**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------------- x

In re:                                                          :    Chapter 11
                                                                :
AMCAD HOLDINGS, LLC, <u>et al.</u>,              :    Case No. 14-12168 (MFW)
                                                                :
                                  Debtors.[1]             :    Jointly Administered

---------------------------------------------------------- x

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMER REGARDING**
<u>**DEBTORS' SCHEDULES AND STATEMENTS**</u>

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**<u>Schedules and Statements</u>**") filed by AmCad Holdings, LLC and American Cadastre, L.L.C. ("**<u>AMCAD</u>**"), the debtors and debtors-in-possession (the "**<u>Debtors</u>**") in the above-captioned Chapter 11 cases, are unaudited and were prepared pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**<u>Bankruptcy Code</u>**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**<u>Bankruptcy Rules</u>**") in conjunction with the Debtors' management and advisors. While the Debtors' management has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further revision and verification by the Debtors. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. The Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "**<u>Global Notes</u>**") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    <u>Basis of Presentation</u>.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles, nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

2.    <u>Amendment</u>.  While reasonable efforts were made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.  The Debtors thus reserve

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: AmCad Holdings, LLC (4731) and American Cadastre, L.L.C. (0897).  The corporate headquarters and the mailing address for each entity listed above is 13650 Dulles Technology Drive, Suite 400, Herndon, VA 20171.

the right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

3.     <u>Recharacterization</u>.   The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly.   However, the Debtors may have improperly characterized, classified, categorized or designated certain items.   As such, the Debtors reserve their right to recharacterize, reclassify, recategorize or redesignate information reported in the Schedules and Statements at a later time, as necessary or appropriate, as additional information becomes available, including, but not limited to, whether contracts listed herein were executory as of the Filing Date or remain executory postpetition.

4.     <u>Summary of Reporting Procedures</u>.   The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(i)     <u>Fair Market Value; Book Value</u>.   Each Debtors' fiscal year ends December 31.   All asset information contained in the Statements and Schedules is as of September 19, 2014 (the "**Petition Date**") unless otherwise noted.   The liability information, except where otherwise noted, is as of the Petition Date.   Unless otherwise noted, the Debtors have indicated net book values for assets as of September 19, 2014 in their Statements and Schedules.

(ii)     <u>Inventory, Property, and Equipment</u>.   Equipment and Machinery reflected on Schedule B and recorded at cost net of accumulated depreciation. Inventory is reflected at cost.  Equipment and Machinery may not accurately reflect depreciation.

(iii)     <u>Contingent Assets</u>.   The Debtors may possess certain claims and causes of action against various parties, including, contingent claims in the form of various avoidance

actions they could commence under the Bankruptcy Code and other relevant nonbankruptcy laws.  Additionally, the Debtors may be entitled to recover non-vested matching contributions to AMCAD's 401k plan.  The identity and amounts of those claims and causes of action, if any, are not yet known and, therefore, the Debtors reserve all their rights with respect to any claims, causes of action or avoidance actions.  Nothing contained or omitted in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion thereof.

(iv)    Classifications.  Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "priority" or (iii) on Schedule F as "unsecured nonpriority," or listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.  In particular, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

(v)    Disputed, Contingent, and Unliquidated Claims: Schedules D, E and F (see below) permit the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

## SCHEDULES

5.    Schedule B.  AMCAD has indicated that, as of the Petition Date, it had receivables of $3,677,929.43.  However, a significant portion of these receivables are likely uncollectible.

3

6.      <u>Schedule E</u>.  Certain of AMCAD's employees had pre-petition wage and benefit claims due to the timing of the Petition Date vis-à-vis AMCAD's pay period.  AMCAD also had withholding and other tax obligations with regard to employee wage claims.  The employee and other priority claims that existed as of the Petition Date were satisfied or otherwise may be honored post-petition in the ordinary course of business pursuant to the *Interim Order (I) Authorizing Payment of Certain Prepetition Employee Obligations, Including Compensation, Benefits, Expense Reimbursements and Related Obligations, (II) Confirming Right to Continue Employee Programs on Postpetition Basis, (III) Authorizing Payment of Withholding and Payroll-Related Taxes, (IV) Authorizing Payment of Prepetition Claims Owing to Administrators of, or Third Party Providers Under, Employee Programs, (V) Authorizing Payment of Independent Contractor Obligations and (VI) Directing Banks to Honor Prepetition Checks and Fund Transfers for Authorized Payments* [D.I. 28].  Therefore, all employees and related taxing authorities have been included on Schedule E for noticing purposes only.

<b><u>STATEMENT OF FINANCIAL AFFAIRS FOR AMCAD</u></b>

7.      <u>Question 1</u>.  The information provided is derived from AMCAD's audited financial statements for 2012 and 2013.  However, current management cannot vouch for the accuracy of that information.

8.      <u>Question 3(c)</u>.  AMCAD's payments to "insiders" within one year preceding the commencement of these bankruptcy cases consist primarily of ordinary course payroll and expense reimbursement to officers under Section 101(31) of the Bankruptcy Code.  There may also be payments to or for the benefit of other insiders, such as equity owners of either of the Debtors.

9.      <u>Question 19(d)</u>.  It is possible that financial statements for AMCAD were provided to parties other than those indicated.  However, no record of the parties to whom such

4

information was provided have been maintained and the identity of any such recipients is beyond the knowledge of current management.

        10.    <u>Questions 21(b) and 22(b)</u>.  The term "officer" is not defined within the Bankruptcy Code.  The Debtors have adopted a functional approach and have listed as "officers" those employees that have significant decision-making authority.

Dated: Wilmington, Delaware
       October 3, 2014

                              **COLE, SCHOTZ, MEISEL,**
                              **FORMAN & LEONARD, P.A.**

                              */s/ Nicholas J. Brannick*
                              J. Kate Stickles (I.D. No. 2917)
                              Nicholas J. Brannick (I.D. No. 5721)
                              500 Delaware Avenue, Suite 1410
                              Wilmington, DE 19801
                              Telephone: (302) 652-3131
                              Facsimile: (302) 652-3117
                              kstickles@coleschotz.com
                              nbrannick@coleschotz.com

                              and

                              Michael D. Sirota
                              Ilana Volkov
                              Court Plaza North
                              25 Main Street
                              Hackensack, NJ 07601
                              Telephone:  (201) 489-3000
                              Facsimile:  (201) 489-1536
                              msirota@coleschotz.com
                              ivolkov@coleschotz.com

                              *Proposed Counsel for Debtors and Debtors-*
                              *in-Possession*

53126/0001-11040826v2

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Delaware

In re   **American Cadastre, LLC**                            ,      Case No. **14-12169**

Debtor                                    Chapter       **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 4,971,162.75 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 5,793,800.27 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 29 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 25 | | 6,236,512.76 | |
| G - Executory Contracts and Unexpired Leases | Yes | 21 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 82 | | | |
| Total Assets | | | 4,971,162.75 | | |
| Total Liabilities | | | | 12,030,313.03 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Delaware

In re    **American Cadastre, LLC**                     ,      Case No. _____**14-12169**_____

                                                    Debtor

                                                     Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __American Cadastre, LLC_____,          Case No. ___14-12169_____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re __American Cadastre, LLC_____    Case No. ____14-12169_____
                                                                                                     Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Capital Bank, N.A.** **1 Church Street** **Rockville, MD 20850** | - | 638,423.19 |
| | | | **Operating Account (Account No. XXXXX5711) -** $595,675.69 **Reserve Account (Account No. XXXXX9711) - $0** **Payroll Account (Account No. XXXXX9911) - $0** **E-Commerce Account (Account No. XXXXX9111) -** $35,660.42 **Oklahoma E-Filing (Account No. XXXXX4311)** $7,087.08 | | |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Rock Island Arsenal Development Group** **1775 East Street, Suite 1** **Rock Island, IL 61201** | - | 8,401.00 |
| | | | **LSREF2 Windmill REO (Dulles Tech), LLC** **c/o Cassidy Turley** **Attn: Stephanie Blessing** **600 Washington Ave., Ste. 1100** **St. Louis, MO 63101** | - | 48,236.42 |
| | | | **Northwest Federal Credit Union** **Attn: George Shoemaker** **200 Spring Street** **Herndon, VA 20170** | - | 30,106.25 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |

Sub-Total >        725,166.86
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

10/03/14  2:29PM

B6B (Official Form 6B) (12/07) - Cont.

In re   **American Cadastre, LLC**                                          Case No. ___**14-12169**_____
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | 3,677,929.43 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >     **3,677,929.43**
(Total of this page)

Sheet __1__ of __3__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **American Cadastre, LLC**                                    Case No.   **14-12169**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Miscellaneous Copyrighted Software and Related Technical Documents** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Software licensed by the debtor as described on the attached schedule** | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Ford E-250 Econoline Wagon (van), year 2009** | - | 12,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached schedule** | - | 546,579.01 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached schedule** | - | Unknown |
| 30. Inventory. | | **Supplies at Rock Island** | - | 9,487.45 |
| 31. Animals. | X | | | |

|  | Sub-Total >
(Total of this page) | 568,066.46 |
|---|---|---|

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **American Cadastre, LLC**                                          Case No. ___**14-12169**_____
                                                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Software** | - | **Unknown** |

| | | |
|---|---|---:|
| Sub-Total > | | **0.00** |
| (Total of this page) | | |
| Total > | | **4,971,162.75** |

Sheet __**3**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

| QTY | Vendor | Product | Version | License Type |
|---|---|---|---|---|
|  | American Cadastre, L.L.C. - Schedule B23 - Software Licenses |
| 1 | Infragistics | NetAdvantage Suite | 14.1 | Perpetual |
| 1 | Nuance | OCR SDK | 19 | Perpetual |
| 3 | Adobe | Acrobat Standard | 11 | Perpetual |
| 2 | Atalasoft | DotImage Barcoding | 10.5 | Perpetual |
| 2 | Atalasoft | DotImage PDF Reader | 10.5 | Perpetual |
| 1 | Flexera | Flexnet Connect | 13 | Perpetual |
| 2 | Flexera | InstallShield Pro | 2013 | Perpetual |
| 5 | Ranorex | Premium Floating Subscription | 5 | Perpetual |
| 2 | Ranorex | Premium Node-Locked | 5 | Perpetual |
| 1 | Telerik | UI for ASP.NET MVC | | Perpetual |
| 1 | Aspose | Aspose.Words .NET | | Perpetual |
| 1 | 3CX | Enterprise PBX | 12 | Perpetual |
| 3 | Vmware | Vsphere | 4.1 | Perpetual |
| 4 | Vmware | Vsphere | 5.5 | Perpetual |
| 175 | Replicon | Timesheets/Expenses | SAAS | SAAS Annual |
| 1 | Websupergoo | ABCPDF (eUniversa) | | Perpetual |
| 10 | Balsamiq | Mockups | | Perpetual |
| 1 | DeskPRO | HelpDesk software (30 Agents) | 3.5 | Perpetual |
| 35 | Microsoft | Gold Partner MSDN Premium | | Annual |
| | Microsoft | Gold Partner Internal Use Licenses | | Annual |

American Cadastre, L.L.C. – Schedule B28/B29 - Herndon Servers

| Make | Model | Service Tag | Name | Description | Division | Location | Purchase Date |
|---|---|---|---|---|---|---|---|
| Dell | PowerEdge 2850 | 3X3BG61 | NVDC2 | Domain controller | Surplus | 13650 Dulles Technology Drive | 1/2/2005 |
| Dell | PowerEdge SC1425 | 68R9G61 | NVDC | Domain controller | Surplus | 13650 Dulles Technology Drive | 1/3/2005 |
| Dell | PowerEdge 2950 | 1J36LZ1 | NV-ADMIN2 | Vmware vSphere 4.1 Management server | Surplus | 13650 Dulles Technology Drive | 2/22/2007 |
| Dell | PowerEdge 2950 | 8J95Lc1 | NV-CNVSRV9 | Conversion Database server | Surplus | 13650 Dulles Technology Drive | 2/22/2007 |
| Dell | PowerVault 132T | 3P7NL41 | | Tape Drive | Surplus | 13650 Dulles Technology Drive | 3/7/2007 |
| CISCO | ASA 5510 | JMX11113L011 | | Firewall | Corporate | 13650 Dulles Technology Drive | 4/17/2007 |
| Dell | PowerEdge 1950 | 1M5F7D1 | NV-ADMIN1 | Vmware vSphere 5.5 Management server | Land Records | 13650 Dulles Technology Drive | 4/17/2007 |
| Dell | PowerEdge 1950 | 2M5F7D1 | NV-CMSAPP1 | No Longer used | Surplus | 13650 Dulles Technology Drive | 7/15/2007 |
| Dell | PowerEdge 1950 | DM03MD1 | NV-DEVSRV6 | Development Database server | Surplus | 13650 Dulles Technology Drive | 9/6/2007 |
| Dell | PowerEdge 1950 | 28D7DG1 | NV-VI2 | Vmware ESXi 4.1 | Surplus | 13650 Dulles Technology Drive | 5/30/2008 |
| Dell | PowerEdge 1950 | J7D7DG1 | NV-VI3 | Vmware ESXi 4.1 | Surplus | 13650 Dulles Technology Drive | 5/30/2008 |
| Dell | PowerEdge 1950 | 48DTDG1 | NV-VI1 | Vmware ESXi 4.1 | Surplus | 13650 Dulles Technology Drive | 6/3/2008 |
| Dell | PowerEdge R610 | HMKY3K1 | NV-CNVSRV1 | Conversion Database server | Surplus | 13650 Dulles Technology Drive | 5/15/2009 |
| CISCO | 3750-G | FOC1321Z39Y | | Network Switches (servers) | Land Records | 13650 Dulles Technology Drive | 7/27/2009 |
| CISCO | 3750-G | FOC1321Z38X | | Network Switches (servers) | Land Records | 13650 Dulles Technology Drive | 7/27/2009 |
| Dell | PowerEdge R710 | 43vpnk1 | NV-RD1 | ROAM | ROAM | 13650 Dulles Technology Drive | 7/30/2009 |
| Dell | PowerEdge R710 | 99KTVH1 | CO-ROAM2 | ROAM Hosting Server | ROAM | 12100 Sunrise Valley Dr | 11/21/2009 |
| Dell | PowerEdge R610 | J66S0L1 | DEMO-VM | Demo Server | Surplus | 13650 Dulles Technology Drive | 12/30/2009 |
| Dell | PowerEdge R610 | JZ78WL1 | CO-SRV1 | Vmware vSphere 4.1 Management server | Land Records | 12100 Sunrise Valley Dr | 1/27/2010 |
| Dell | PowerVault TL2000 | DXPRJL1 | | TAPE BACKUP | Land Records | 12100 Sunrise Valley Dr | 1/28/2010 |
| Dell | PowerEdge R610 | 41LQCWL1 | CO-VI1 | Vmware ESXi 4.1 | Land Records | 12100 Sunrise Valley Dr | 1/29/2010 |
| Dell | PowerEdge R610 | 61LQCWL1 | CO-VI2 | Vmware ESXi 4.1 | Land Records | 12100 Sunrise Valley Dr | 1/29/2010 |
| Dell | PowerVault MD3000 | 51STL7L1 | | SAN Storage | Land Records | 12100 Sunrise Valley Dr | 2/15/2010 |
| Dell | PowerEdge R610 | H8JGSL1 | NV-DEVSRV7 | Development Database server | Surplus | 13650 Dulles Technology Drive | 6/2/2010 |
| Dell | PowerEdge R610 | H8GFSL1 | NV-DEVSRV8 | Development Database server | Surplus | 13650 Dulles Technology Drive | 6/2/2010 |
| Dell | PowerVault NX 3100 | 9s6v1n1 | NV-NAS2 | Storage Server | Corporate | 13650 Dulles Technology Drive | 6/7/2010 |
| Dell | PowerEdge R310 | 42YW1N1 | NV-BACKUP1 | Backup Server | Corporate | 13650 Dulles Technology Drive | 6/8/2010 |
| Dell | PowerEdge R610 | D6CYKM1 | CO-ROAM1 | ROAM Demo Server | ROAM | 12100 Sunrise Valley Dr | 7/3/2010 |
| Dell | PowerVault MD1120 | 6QST1P1 | OKC STORAGE | Oklahoma County Disaster Recovery | Land Records | 12100 Sunrise Valley Dr | 10/11/2010 |
| Dell | PowerEdge R610 | J8ZMNM1 | CO-OKC1 | Oklahoma County Disaster Recovery | Land Records | 12100 Sunrise Valley Dr | 10/13/2010 |
| Dell | Equallogic PS6000 | G9B4H11 | | SAN Storage | Land Records | 13650 Dulles Technology Drive | 10/13/2010 |
| Dell | PowerConnect 2824 | 3ZWQ6M1 | | Network Switches (desktops) | Corporate | 13650 Dulles Technology Drive | 12/13/2010 |
| Dell | PowerVault MD1000 | 7JHVKCP1 | | SAN Storage | Land Records | 13650 Dulles Technology Drive | 3/14/2011 |
| Dell | PowerEdge R710 | 3w9bhs1 | NV-ES1 | ROAM | ROAM | 13650 Dulles Technology Drive | 1/18/2012 |
| Dell | PowerEdge R710 | 45k6hs1 | NV-CNVSRV4 | Conversion Database server | Land Records | 13650 Dulles Technology Drive | 1/19/2012 |
| Dell | PowerEdge R710 | 45j7hs1 | NV-DEVSRV10 | Development Database server | Land Records | 13650 Dulles Technology Drive | 1/19/2012 |
| Dell | PowerEdge R710 | 45j9hs1 | NV-DEVSRV9 | Development Database server | Land Records | 13650 Dulles Technology Drive | 1/19/2012 |
| Dell | PowerConnect 3548P | 7HGLTS1 | | Switches for Phone System | Corporate | 13650 Dulles Technology Drive | 9/21/2012 |
| Dell | PowerConnect 3548P | GDGLTS1 | | Switches for Phone System | Corporate | 13650 Dulles Technology Drive | 9/21/2012 |
| Dell | PowerConnect 3548P | 2GGLTS1 | | Switches for Phone System | Corporate | 13650 Dulles Technology Drive | 9/21/2012 |
| Dell | PowerEdge R320 | HZTW6X1 | NV-DEVSRV3 | Database server | Land Records | 13650 Dulles Technology Drive | 1/26/2013 |
| Dell | PowerEdge R320 | BZ58QV1 | NV-DC2 | Domain controller | Corporate | 13650 Dulles Technology Drive | 4/16/2013 |
| Dell | Equallogic PS6100 | 4YQYTS1 | | SAN Storage | Land Records | 13650 Dulles Technology Drive | 1/26/2013 |
| Dell | PowerEdge R320 | JN1G3W1 | NV-DC1 | Domain controller | Land Records | 13650 Dulles Technology Drive | 1/31/2013 |
| Dell | PowerEdge R720 | 7M9B7X1 | NV-VI4 | Vmware ESXi 5.5 | Land Records | 13650 Dulles Technology Drive | 1/31/2013 |
| Dell | PowerEdge R720 | 6M9B7X1 | NV-VI5 | Vmware ESXi 5.5 | Land Records | 13650 Dulles Technology Drive | 1/31/2013 |
| Dell | PowerEdge R720 | 8M9B7X1 | NV-VI6 | Vmware ESXi 5.5 | Land Records | 13650 Dulles Technology Drive | 1/31/2013 |
| Dell | PowerVault NX 3200 | 85CMQW1 | NV-NAS1 | Storage Server | Land Records | 13650 Dulles Technology Drive | 2/1/2013 |
| Dell | PowerEdge R720 | 4cn3k02 | NV-CNVSRV2 | Conversion Database server | Corporate | 13650 Dulles Technology Drive | 6/26/2013 |
| Dell | PowerConnect 2848 | 5WX2021 | NV-CNVSRV5 | Network Switches (desktops) | Land Records | 13650 Dulles Technology Drive | 4/1/2014 |
| Dell | PowerConnect 2848 | | | Network Switches (desktops) | Corporate | 13650 Dulles Technology Drive | |
| Dell | PowerEdge 1950 | 9MD03MD1 | NV-DEVSRV5 | Development Database server | Corporate | 13650 Dulles Technology Drive | 6/11/2014 |
| Extreme Networks | Summit 400-48T | 496186966 | | Network Switches (desktops) | Surplus | 13650 Dulles Technology Drive | |

| QTY | Description | Division | Purchase Date |
|---|---|---|---|
| American Cadastre, L.L.C. - Schedule B28/B29 - Herndon Equipment | | | |
| 1 | Vizio 60" LCD Screen | Corporate | 1/25/2013 |
| 4 | Vizio 70" LCD Screen | Corporate | 1/25/2013 |
| 120 | Spare 20"-23" Monitors | Corporate | Over 50% are over 5 years old |
| 36 | 23" Monitors | Land Records | |
| 35 | Yealink VOIP Phones | Land Records | 11/1/2012 |
| 1 | Canon 3480i Copier | Corporate | 1/12/2009 |
| 1 | Canon 5035 Copier | Corporate | 3/5/2010 |
| 3 | Dell 3760 Printer | Corporate | |
| 1 | Dell 3760 Printer | Land Records | |
| 1 | Dell 5100 Printer | Corporate | over 5 years old |
| 1 | Filtered water cooler | Corporate | 11/26/2013 |
| 1 | Ruckus Wireless System | Land Records | 1/17/2013 |
| 2 | Acer Projectors | Land Records | 1/11/2013 |

| American Cadastre, L.L.C. - Schedules B28/B29 - Herndon Work Stations | | | | |
|---|---|---|---|---|
| **Make** | **Model** | **Service Tag** | **Division** | **Order Date** |
| Lenovo | T440s | 1s20AQ004GUSPF00VX6F | Land Records | 5/8/2014 |
| Lenovo | T440s | 1S20AQ004GUSPF00BFBX | Land Records | 2/5/2014 |
| Lenovo | T440s | 1s20AQ004GUSPF00BJE | eUniversa | 2/5/2014 |
| Lenovo | T440s | 1S20AQ004GUSPF00BJJF | Land Records | 2/5/2014 |
| Lenovo | T440s | 1S20AQ004GUSPF009DPY | Land Records | 2/2/2014 |
| Lenovo | T440s | 20AQ004HUSPF0021JS | Land Records | 12/12/2013 |
| Lenovo | Yoga 13 | EB33875765 | Land Records | 7/23/2013 |
| Dell Optiplex | 7010 | 93S2HX1 | Land Records | 6/14/2013 |
| Dell Optiplex | 7010 | 93S1HX1 | Land Records | 6/14/2013 |
| Dell Optiplex | 7010 | 93T1HX1 | Land Records | 6/14/2013 |
| Dell Optiplex | 7010 | 93SZGX1 | Land Records | 6/14/2013 |
| Dell Optiplex | 7010 | 93T0HX1 | Land Records | 6/14/2013 |
| Lenovo | Yoga 13 | EB33515383 | Land Records | 4/25/2013 |
| Dell Latitude | E6530 | 3K1RYW1 | eUniversa | 3/28/2013 |
| Dell Optiplex | 7010 | B25QTW1 | Land Records | 3/26/2013 |
| Dell Optiplex | 7010 | B25PTW1 | Land Records | 3/26/2013 |
| Dell Optiplex | 7010 | B26NTW1 | Land Records | 3/26/2013 |
| Dell Optiplex | 7010 | B27NTW1 | Land Records | 3/26/2013 |
| Dell Optiplex | 7010 | 36CXQW1 | Land Records | 1/25/2013 |
| Dell Optiplex | 7010 | 36DYQW1 | Land Records | 1/25/2013 |
| Dell Latitude | E6530 | HM79BW1 | Land Records | 1/7/2013 |
| Dell Optiplex | 7010 | 63D9VV1 | Land Records | 10/8/2012 |
| Dell Optiplex | 7010 | 642DVV1 | Land Records | 10/8/2012 |
| Dell Optiplex | 7010 | 63zcvv1 | Land Records | 10/8/2012 |
| Dell Latitude | E6520 | 73W1HV1 | Land Records | 8/26/2012 |
| Dell Latitude | E6520 | J2Z1GS1 | Land Records | 6/11/2012 |
| Dell Latitude | E6520 | 73Z1GS1 | Land Records | 6/11/2012 |
| Dell Latitude | E6520 | 1J7FCS1 | Land Records | 4/5/2012 |
| Dell Latitude | E6420 | HK0SBS1 | Surplus | 4/2/2012 |
| Dell Latitude | E6520 | 6K90BS1 | Surplus | 2/27/2012 |
| Dell Latitude | E6520 | HWCJ1R1 | Surplus | 2/1/2012 |
| Dell Latitude | E6510 | 25S7ZN1 | Surplus | 10/15/2010 |
| Dell Latitude | E6510 | 96S7ZN1 | Surplus | 10/15/2010 |
| Dell Latitude | E6510 | 55S7ZN1 | Surplus | 10/15/2010 |
| Dell Latitude | E6410 | H417WM1 | Surplus | 10/5/2010 |
| Dell Latitude | E6510 | JW6STM1 | Surplus | 7/21/2010 |
| Dell Latitude | E6510 | 5N6STM1 | Surplus | 7/21/2010 |
| Dell Latitude | E6510 | 6R6STM1 | Surplus | 7/21/2010 |
| Dell Latitude | E6510 | 9W6STM1 | Surplus | 7/21/2010 |
| Dell Optiplex | 760 | G717TK1 | Surplus | 8/18/2009 |
| Dell Optiplex | 760 | H717TK1 | Surplus | 8/18/2009 |
| Dell Optiplex | 760 | D717TK1 | Surplus | 8/18/2009 |
| Dell Optiplex | 760 | C717TK1 | Surplus | 8/18/2009 |
| Dell Optiplex | 760 | 8717TK1 | Surplus | 8/18/2009 |
| Dell Optiplex | 760 | 23B2CK1 | Surplus | 7/10/2009 |

| Make | Model | Service Tag | Division | Order Date |
|------|-------|-------------|----------|-----------|
| Dell Optiplex | 760 | 239BCK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 2398CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 239ZBK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 23B3CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 2396CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 239YBK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 23B0CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 2393CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 2397CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 2392CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 2399CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 2394CK1 | Surplus | 7/10/2009 |
| Dell Optiplex | 760 | 8GD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 4KD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 1KD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 2KD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 9JD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 8JD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 3KD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 7GD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 6GD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 4GD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 6JD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 7JD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | JJD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 5GD3HJ1 | Surplus | 3/5/2009 |
| Dell Optiplex | 760 | 3VV5JG1 | Surplus | 2/1/2009 |
| Dell Optiplex | 760 | F4JV3J1 | Surplus | 1/29/2009 |
| Dell Optiplex | 755 | GY5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | 5Y5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | 1Z5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | 6Y5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | 7Y5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | HY5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | 3Y5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | 8Y5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | BZ5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | FX5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | 8Z5YPH1 | Surplus | 11/12/2008 |
| Dell Optiplex | 755 | 1FF7LH1 | Surplus | 10/20/2008 |
| Dell Optiplex | 755 | BDF7LH1 | Surplus | 10/20/2008 |
| Dell Optiplex | 755 | JDF7LH1 | Surplus | 10/20/2008 |
| Dell Optiplex | 755 | CDF7LH1 | Surplus | 10/20/2008 |
| Dell Optiplex | 755 | C8HV9G1 | Surplus | 5/12/2008 |
| Dell Optiplex | 755 | G8HV9G1 | Surplus | 5/12/2008 |
| Dell Optiplex | 755 | D8HV9G1 | Surplus | 5/12/2008 |

| Make | Model | Service Tag | Division | Order Date |
|------|-------|-------------|----------|------------|
| Dell Optiplex | 755 | 4RQQTF1 | Surplus | 3/12/2008 |
| Dell Optiplex | 755 | 9RQQTF1 | Surplus | 3/12/2008 |
| Dell Optiplex | 745 | C4S6MD1 | Surplus | 9/7/2007 |
| Dell Optiplex | 745 | F4S6MD1 | Surplus | 9/7/2007 |
| Dell Optiplex | 745 | 15S6MD1 | Surplus | 9/7/2007 |
| Dell Optiplex | 745 | 55S6MD1 | Surplus | 9/7/2007 |
| Dell Optiplex | 745 | 72T52C1 | Surplus | 11/3/2006 |
| Dell Optiplex | 745 | BDV52C1 | Surplus | 11/3/2006 |
| Dell Optiplex | 745 | 5TS52C1 | Surplus | 11/3/2006 |
| Dell Optiplex | 745 | 24V52C1 | Surplus | 11/3/2006 |
| Dell Optiplex | 620 | 9L2QS91 | Surplus | 4/12/2006 |

| American Cadastre, L.L.C. - Schedule B28/B29 - Rock Island Equipment | | |
|---|---|---|
| Equipment | SN | Using department |
| 3M 76 Card Mounter | 187402 | On demand / micrographics |
| 3M 76 Card Mounter | 187310 | On demand / micrographics |
| 968 Aperture Card Duplicator | 608913 | On demand / micrographics |
| Archive Writer 4800 | K4143-6131 | micrographics |
| Archive Writer 9600 | K392-8858 | micrographics |
| Archive Writer 9600 | K392-8712 | micrographics |
| B&H 404 Microfiche Duplicator | 409004 | micrographics |
| B&H Small Planetary | 363975 | micrographics/junk |
| B&H Spectrum 8100 | BHJ7160081 | paper scan |
| B&H Spectrum 8125 | KVLC7210033 | paper scan |
| B&H Spectrum 8125 | BHC7210049 | paper scan |
| B&H Spectrum XF | AAJ8160110 | paper scan |
| B&H Spectrum 8125 | KVL7210115 | paper scan |
| B&H Spectrum XF | AAP8160011 | paper scan |
| B&H Spectrum XF | AAP8160012 | paper scan |
| B&H Spectrum XF | AAP8160013 | paper scan |
| B&H Spectrum XF | KVR8230129 | paper scan |
| B&H Spectrum XF | KVR8230127 | paper scan |
| B&H Spectrum XF | MXF8180097 | paper scan |
| Burgess Industries FicheDeveloper | M12016 | micrographics |
| Canon Copy Machine #2 | 6778 | admin / prep |
| Canon Fax Machine | 4729 | Admin /on demand |
| Eclipse 500 Roll Scanner | 602117 | film scan |
| Extek 2100 Silver Duplicator | 144 | micrographics |
| Extek 3100 Silver Duplicator | 31-1600 | micrographics |
| Kodak I280 + Flatbed Attachment | K4200-2593 | paper scan |
| M30 Processor 16/35 Brown Tone | 1608 | micrographics |
| M30 Processor 16mm | 1613 | micrographics |
| Macbeth Densitometer | 1447A | micrographics |
| MB Microfiche Jacketer | 5280370 | On demand / micrographics |
| Mekel Fiche | 222 | Junk |
| Metric Splicer | 1110 | micrographics |
| Micron 750 Fiche viewer | 63105 | micrographics |
| Micron 780 Fiche viewer | 61592 | micrographics |
| Minolta MS7000 | 34007869 | Film scan/on demand |
| Minolta MS7000 | 33005112 | Film scan/on demand |
| Minolta Small Planetary | 36005660 | Junk |
| Oce CS4142 Flatsheet | 414300107 | paper scan |
| Sargent Welch Densitometer | 3474083 | micrographics |
| Xidex RRD Diazo Roll Duplicator | 326 | micrographics |
| Recordak Jacketer | 1605083 | On demand / micrographics |
| Book2Net A2 Color | 1920018 | paper scan |
| Mekel MACHVII | 71107 | film scan |
| ATIZ DIY BOOKSCANNER | n/a | paper scan |
| ATIZ DIY BOOKSCANNER | n/a | paper scan |

| Equipment | SN | Using department |
|---|---|---|
| W&W C250 Aperture Card | 796206 | film scan |
| Ngenuity 9125 D/C | Hld1040090 | paper scan |
| Eclipse 500 Roll Scanner | 602117 | film scan |
| Kodak i1860 (SS-FRICK) | 45706239 | paper scan |
| Kodak i1860 (SS-FRACK) | 45706720 | paper scan |
| Kodak i1860 (SS-BONNIE) - VIRGINIA BEACH | 45706203 | paper scan - VIRGINIA BEACH |
| Kodak i1860 (SS-CLYDE) | 45706860 | paper scan |
| Kodak i1860 (SS-FAST) | 45706241 | paper scan |
| Kodak i1860 (SS-FURIOUS) | 45706240 | paper scan |
| DELL 5130CDW | CN5DBK1 | Bay 3 Dell Printer |
| DELL 5130CDW | 7Z6T3M1 | Bay 1 Dell Printer |

American Cadastre, L.L.C. - Schedule B28/B29 - Rock Island Work Stations

| Make | | Model | Service Tag | Description | Date Purchased |
|------|---------|-------|-------------|-------------|----------------|
| DELL | Optiplex | 9010 | G667DX1 | Hendrickx PC | 4/30/2013 |
| DELL | Optiplex | 9010 | G668DX1 | Koch PC | 4/30/2013 |
| DELL | Latitude | E6530 | 85953X1 | Alex Hammer Laptop | 4/29/2013 |
| DELL | Optiplex | 745 | F9162C1 | HR PC | 11/3/2006 |
| DELL | Optiplex | 745 | 6VV52C1 | Front Desk | 11/3/2006 |
| DELL | Optiplex | 760 | 3VV1JG1 | Final QA | 2/1/2009 |
| DELL | Optiplex | 745 | B1T52C1 | Final QA | 11/3/2006 |
| DELL | Optiplex | 745 | GYS52C1 | Burn PC | 11/3/2006 |
| DELL | Optiplex | 3010 | CSY7DX1 | Project Manager PC | 4/29/2013 |
| DELL | Optiplex | 760 | UNREADABLE | Mary Batey PC | |
| DELL | Optiplex | 3010 | CSY6DX1 | On Demand | 4/29/2013 |
| DELL | Optiplex | 3010 | CS25DX1 | On Demand | 4/29/2013 |
| DELL | PRECISION | 370 | UNREADABLE | On Demand | |
| DELL | Optiplex | 745 | 1FV52C1 | Book2Net Scan PC | 11/3/2006 |
| DELL | Optiplex | 745 | 33T52C1 | Atiz Scan PC | 11/3/2006 |
| DELL | Optiplex | 745 | 6CV52C1 | Atiz Burn PC | 11/3/2006 |
| DELL | Optiplex | 745 | UNREADABLE | Atiz Scan PC | |
| DELL | Optiplex | 745 | F4V52C1 | Atiz Scan PC | 11/3/2006 |
| DELL | Optiplex | 170L | 4223W81 | Archive Writer 3 | 11/20/2005 |
| DELL | Optiplex | GX280 | H8NFD51 | Archive Writer 2 | 7/28/2004 |
| DELL | Optiplex | 745 | 18T52C1 | Archive Writer 1 | 11/3/2006 |
| DELL | Optiplex | GX240 | HK8WK11 | Mekel 565 Fiche Scanner | 6/14/2002 |
| DELL | PRECISION | 490 | UNREADABLE | Makel Mach VII Fiche Scanner | |
| DELL | Optiplex | 745 | HGV52C1 | OCE 4142 | 11/3/2006 |
| DELL | Optiplex | 745 | UNREADABLE | Spare PC/Rental Scanner | |
| DELL | Optiplex | 745 | F4162C1 | Micro 1 | 11/3/2006 |
| DELL | Optiplex | 745 | 84V52C1 | Micro 2 | 11/3/2006 |
| DELL | Optiplex | 745 | BRV52C1 | Micro 3 | 11/3/2006 |
| DELL | Optiplex | 745 | 9TS52C1 | Index | 11/3/2006 |
| DELL | Optiplex | 745 | GTS52C1 | Index | 11/3/2006 |
| DELL | Optiplex | 745 | CXS52C1 | Index | 11/3/2006 |
| DELL | Optiplex | 3020 | 32K2L02 | Index | 4/15/2014 |

| Make | Model | Service Tag | Description | Date Purchased |
|------|-------|-------------|-------------|----------------|
| DELL Optiplex | 3020 | 32K0L02 | Index | 4/17/2014 |
| DELL Optiplex | 745 | 94162C1 | Index | 11/3/2006 |
| DELL Optiplex | 745 | HBV52C1 | Index | 11/3/2006 |
| DELL Optiplex | 745 | 54V52C1 | Index | 11/3/2006 |
| DELL Optiplex | 760 | 53JV3J1 | Index | 1/29/2009 |
| DELL Optiplex | 745 | 15S52C1 | Index | 11/6/2006 |
| DELL Optiplex | 745 | F3V52C1 | Index | 11/3/2006 |
| DELL Optiplex | 760 | 7N3Y3J1 | Index | 1/29/2009 |
| DELL Optiplex | 3020 | 3ZJ3L02 | Index | 4/14/2014 |
| DELL Optiplex | 745 | 11T52C1 | Index | 11/3/2006 |
| DELL Optiplex | 745 | 21T52C1 | Index | 11/3/2006 |
| DELL Optiplex | 3020 | 32J6L02 | Index | 4/30/2014 |
| DELL Optiplex | 745 | 57162C1 | Index | 11/3/2006 |
| DELL Optiplex | 760 | UNREADABLE | Index | |
| DELL Optiplex | 3020 | 32K4L02 | Index | 4/17/2014 |
| DELL Optiplex | 760 | B1JV3J1 | Index | 1/29/2009 |
| DELL Optiplex | 760 | D3JV3J1 | Index | 1/29/2009 |
| DELL Optiplex | 745 | 12S52C1 | Index | 11/3/2006 |
| DELL Optiplex | 760 | 63JV3J1 | Index | 1/29/2009 |
| DELL Optiplex | 760 | 84JV3J1 | Index | 1/29/2009 |
| DELL Optiplex | 755 | 4YSYPH1 | Index | 11/12/2008 |
| DELL Optiplex | 755 | 525YPH1 | Index | 11/12/2008 |
| DELL Optiplex | 760 | 64JV3J1 | Index | 1/29/2009 |
| DELL Optiplex | 760 | 43JV3J1 | Index | 1/29/2009 |
| DELL Optiplex | 745 | 3JV52C1 | Index | 11/3/2006 |
| DELL Optiplex | 760 | F4SY3J1 | SCAN QA | 1/29/2009 |
| DELL Optiplex | 745 | 8MV52CT | Kodak I280 Rescan Machine | |
| DELL Optiplex | 760 | F3JV3J1 | SCAN QA | 1/29/2009 |
| DELL Optiplex | 760 | 3VV9JC1 | SCAN QA | |
| DELL Optiplex | 745 | CCV52C1 | SCAN QA | 11/3/2006 |
| DELL Optiplex | 745 | 1TVJ52C | SCAN QA | |
| DELL Optiplex | 745 | 54162C1 | NGENUITY SCANNER | 11/3/2006 |
| DELL Optiplex | 745 | YGT52C1 | B&H SCANNER | |

| Make | Optiplex | Model | Service Tag | Description | Date Purchased |
|------|----------|-------|-------------|-------------|----------------|
| DELL | Optiplex | 3020 | 4ZBHJ02 | KODAK I1860 SCANNER | 3/14/2014 |
| DELL | Optiplex | 3010 | 5FKDCX1 | KODAK I1860 SCANNER | 11/5/2013 |
| DELL | Optiplex | 3010 | 56WCCX1 | KODAK I1860 SCANNER | 11/5/2013 |
| DELL | Optiplex | 3010 | 5NFDCX1 | KODAK I1860 SCANNER | 11/5/2013 |
| DELL | Optiplex | 3020 | 4ZBFJ02 | KODAK I1860 SCANNER | 3/14/2014 |
| DELL | Optiplex | 3010 | 5QFCCX1 | KODAK I1860 SCANNER | 11/5/2013 |
| DELL | Optiplex | 745 | UNREADABLE | SPARE PC | |
| DELL | Optiplex | GX280 | JWC2X51 | SPARE PC | 10/20/2004 |
| DELL | PRECISION | 370 | DMD9L61 | SPARE PC | 1/17/2005 |
| DELL | Optiplex | 380 | UNREADABLE | SPARE PC | |
| DELL | Optiplex | 745 | FXS52C1 | SPARE PC | 11/3/2006 |
| DELL | Optiplex | 755 | G25YPH1 | SPARE PC | 11/12/2008 |
| DELL | Optiplex | 760 | D4JV3J1 | SPARE PC | 1/29/2009 |
| DELL | Optiplex | 760 | 24JV3J1 | SPARE PC | 1/29/2009 |
| DELL | Optiplex | 760 | 52JV3J1 | SPARE PC | 1/29/2009 |
| DELL | Optiplex | 745 | 76162C1 | SPARE PC | 11/3/2006 |
| DELL | Optiplex | 760 | 51JV3J1 | SPARE PC | 1/29/2009 |
| DELL | Optiplex | 3020 | 3ZJZK02 | INDEX | 4/14/2014 |
| DELL | Optiplex | GX620 | 1WY6J91 | C-250 Scan PC | 3/22/2006 |
| DELL | Optiplex | 745 | 7TSS2C1 | Minolta Scan PC | 11/3/2006 |
| DELL | Optiplex | 760 | 13JV3J1 | SPARE/REDACT | 1/29/2009 |
| DELL | Optiplex | 760 | 83JV3J1 | SPARE/REDACT | 1/29/2009 |
| DELL | Optiplex | 745 | 59162C1 | ATIZ BURN PC | 11/3/2006 |
| DELL | Optiplex | 760 | 3VV4JG1 | SPARE/REDACT | 2/1/2009 |
| DELL | Optiplex | 745 | G0T52C1 | SPARE/REDACT | 11/3/2006 |
| DELL | Optiplex | 755 | DY5YPH1 | SPARE/REDACT | 11/12/2008 |
| DELL | Optiplex | 745 | GDV52C1 | SPARE/REDACT | 11/6/2006 |
| DELL | Optiplex | 755 | DZ5YPH1 | SPARE/REDACT | 11/12/2008 |
| DELL | Optiplex | 760 | G3JV33J1 | SPARE/REDACT | |
| DELL | Optiplex | 745 | 1LV52C1 | SPARE/REDACT | 11/3/2006 |
| DELL | Optiplex | 745 | G3T52C1 | SPARE/REDACT | 11/3/2006 |
| DELL | Optiplex | 745 | DYS52C1 | SPARE/REDACT | 11/3/2006 |
| DELL | Optiplex | 745 | BWV52C1 | SPARE/REDACT | 11/3/2006 |

| Make | Model | Service Tag | Description | Date Purchased |
|------|-------|-------------|-------------|----------------|
| DELL | Optiplex | 745 | 2BV52C1 | SPARE/REDACT | 11/3/2006 |
| DELL | Optiplex | 745 | F6T52C1 | SPARE/REDACT | 11/3/2006 |
| DELL | Optiplex | 760 | 54IV3J1 | SPARE/REDACT | 1/29/2009 |
| DELL | Optiplex | GX620 | FVY6J91 | SPARE | 3/22/2006 |
| DELL | Optiplex | 760 | 92IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 760 | D2IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 760 | G2IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | GX620 | 34SVLB1 | SPARE | 8/10/2006 |
| DELL | Optiplex | 760 | 33IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 760 | F2IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 760 | 81IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 745 | 28162C1 | SPARE | 11/3/2006 |
| DELL | Optiplex | 760 | 32IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 760 | 34IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 745 | J3162C1 | SPARE | 11/3/2006 |
| DELL | Optiplex | 745 | BHV52C1 | SPARE | 11/3/2006 |
| DELL | Optiplex | 760 | C3IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 760 | 3VV7JG1 | SPARE | 2/1/2009 |
| DELL | Optiplex | 745 | 1KV52C1 | SPARE | 11/3/2006 |
| DELL | Optiplex | 755 | 6W90MF1 | SPARE | 2/8/2008 |
| DELL | Optiplex | GX620 | HVY6J91 | SPARE | 3/22/2006 |
| DELL | Optiplex | 755 | JYSYPH1 | SPARE | 11/12/2008 |
| DELL | Optiplex | 755 | DW90MF1 | SPARE | 2/8/2008 |
| DELL | Optiplex | GX620 | G4SVLB1 | SPARE | 8/10/2006 |
| DELL | Optiplex | 760 | 42IV3J1 | SPARE | 1/29/2009 |
| DELL | Optiplex | 745 | HVS52C1 | PREP | 11/3/2006 |
| DELL | Optiplex | 745 | F7162C1 | PREP | 11/3/2006 |
| DELL | Optiplex | 745 | GNV52C1 | Gulley 1 | 11/3/2006 |
| DELL | Optiplex | 760 | 23IV3J1 | Gulley 2 | 1/29/2009 |
| DELL | Optiplex | 745 | 5LV52C1 | SPARE/BROKEN | 11/3/2006 |
| DELL | Optiplex | 755 | CY5YPH1 | DWIGHT | 11/12/2008 |
| DELL | LATITUDE | E6530 | GM79BW1 | Gasorowski Laptop/Sales | 1/7/2013 |
| DELL | Optiplex | 760 | 3VTBJG1 | 4th QA Machine | 2/1/2009 |

| Make | Make | Model | Service Tag | Description | Date Purchased |
|------|------|-------|-------------|-------------|----------------|
| DELL | Optiplex | 760 | H3HV3J1 | 4th QA Machine | 1/29/2009 |
| DELL | Optiplex | 745 | HSS52C1 | PREP | 11/3/2006 |
| DELL | Optiplex | 745 | B7162C` | PREP | |
| DELL | Optiplex | 760 | 93JV3J1 | PREP | 1/29/2009 |
| DELL | Optiplex | 745 | 3T552C1 | PREP SUPERVISOR | 11/3/2006 |
| DELL | Optiplex | 760 | B3JV3J1 | PREP SUPERVISOR | 1/29/2009 |
| DELL | Optiplex | 745 | 6PV52C1 | PREP TRAINER | 11/3/2006 |
| DELL | Optiplex | 745 | 7XS52C1 | PREP TRAINER | 11/3/2006 |
| DELL | Optiplex | GX620 | 75SVLB1 | WAREHOUSE | 8/10/2006 |
| DELL | LATITUDE | E6500 | 6YV47J1 | Warehouse Laptop | 2/15/2009 |
| DELL | Optiplex | 745 | 89T52C1 | WAREHOUSE | 11/3/2006 |
| ASUS | NOTEBOOK PC | T100T | DCN0BC07618050C | WAREHOUSE TABLET | |
| DELL | LATITUDE | 2100 | DT4BXK1 | WAREHOUSE LAPTOP | 11/20/2009 |
| DELL | Optiplex | 760 | J2JV3J1 | TRAINING ROOM | 1/29/2009 |
| DELL | Optiplex | 755 | HX5YPH1 | SPARE/UNKNOWN CONDITION | 11/12/2008 |
| DELL | Optiplex | 755 | 2Z5YPH1 | SPARE/UNKNOWN CONDITION | 11/12/2008 |
| DELL | Optiplex | 760 | 3VV2JG1 | SPARE/UNKNOWN CONDITION | 2/1/2009 |
| DELL | Optiplex | 755 | 3Z5YPH1 | SPARE/UNKNOWN CONDITION | 11/12/2008 |
| DELL | Optiplex | 755 | HZ5YPH1 | SPARE/UNKNOWN CONDITION | 11/12/2008 |
| DELL | Optiplex | 755 | 7Z5YPH1 | SPARE/UNKNOWN CONDITION | 11/12/2008 |
| DELL | PRECISION | 380 | 9XY0M81 | SPARE/UNKNOWN CONDITION | 10/7/2005 |
| DELL | Optiplex | 745 | CCV52C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 745 | 6ST52C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 745 | 84162C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 745 | JTV52C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | GX620 | UNREADABLE | SPARE/UNKNOWN CONDITION | |
| DELL | Optiplex | 745 | 1VS52C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 760 | 21JV3J1 | SPARE/UNKNOWN CONDITION | 1/29/2009 |
| DELL | Optiplex | 745 | UNREADABLE | SPARE/UNKNOWN CONDITION | |
| DELL | Optiplex | 745 | 16T52C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 745 | 73T52C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 760 | C2JV3J1 | SPARE/UNKNOWN CONDITION | 1/29/2009 |
| DELL | Optiplex | 745 | 4XS52C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |

| Make | Model | | Service Tag | Description | Date Purchased |
|------|-------|--|-------------|-------------|----------------|
| DELL | Optiplex | 745 | 52752C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 760 | 5N343J1 | SPARE/UNKNOWN CONDITION | |
| DELL | Optiplex | 745 | B0162C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 745 | 8Y552C1 | SPARE/UNKNOWN CONDITION | 11/7/2006 |
| DELL | Optiplex | 745 | 64162C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 745 | C5162C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 745 | 5VS52C1 | SPARE/UNKNOWN CONDITION | 11/3/2006 |
| DELL | Optiplex | 760 | 74JV3J1 | SPARE/UNKNOWN CONDITION | 1/29/2009 |
| DELL | Optiplex | GX620 | 45SVLB1 | SPARE/UNKNOWN CONDITION | 8/10/2006 |
| DELL | Optiplex | 745 | GVV52C1 | SPARE SCAN PC | 11/3/2006 |
| DELL | PRECISION | 380 | D2Y0M81 | SPARE SCAN PC | 10/8/2005 |
| DELL | Optiplex | 760 | 44JV3J1 | SPARE SCAN PC | 1/29/2009 |
| DELL | Optiplex | 745 | 3X52C1 | SPARE SCAN PC | |
| DELL | Optiplex | 755 | DX5YPH1 | SPARE SCAN PC | 11/12/2008 |
| DELL | Optiplex | 745 | GMV52C1 | SERVER ROOM PC | 11/3/2006 |
| DELL | Optiplex | 7010 | B26QTW1 | Sent from Herndon 8/4/2014 | 3/26/2013 |
| DELL | Optiplex | 7010 | B26MTW1 | Sent from Herndon 8/4/2014 | 3/26/2013 |
| DELL | Optiplex | 7010 | 36CYQW1 | Sent from Herndon 8/4/2014 | 1/25/2013 |
| DELL | Optiplex | 7010 | 93TYGX1 | Sent from Herndon 8/4/2014 | 6/14/2013 |
| DELL | Optiplex | 7010 | B27MTW1 | Sent from Herndon 8/4/2014 | 3/26/2013 |
| DELL | Optiplex | 7010 | 36CZQW1 | Sent from Herndon 8/4/2014 | 1/25/2013 |
| DELL | Optiplex | 7010 | 64S9VV1 | Sent from Herndon 8/4/2014 | 10/8/2012 |
| DELL | Optiplex | 7010 | 93T2HX1 | Sent from Herndon 8/4/2014 | 6/14/2013 |
| DELL | Optiplex | 7010 | 93TXGX1 | Sent from Herndon 8/4/2014 | 6/14/2013 |
| DELL | Optiplex | 7010 | 93SXGX1 | Sent from Herndon 8/4/2014 | 6/14/2013 |
| DELL | Optiplex | 7010 | 36FXQW1 | Sent from Herndon 8/4/2014 | 1/25/2013 |
| DELL | Optiplex | 7010 | 36DXQW1 | Sent from Herndon 8/4/2014 | 1/25/2013 |
| DELL | Optiplex | 7010 | 93SYGX1 | Sent from Herndon 8/4/2014 | 6/14/2013 |
| DELL | Optiplex | 7010 | 632FVV1 | Sent from Herndon 8/4/2014 | 10/8/2012 |
| DELL | Optiplex | 7010 | 36FYQW1 | Sent from Herndon 8/4/2014 | 1/25/2013 |

B6D (Official Form 6D) (12/07)

In re    **American Cadastre, LLC**                                                    Case No.    **14-12169**
                                                    Debtor                        ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.<br><br>**Fifth Street Finance Corp.**<br>**Attn: General Counsel**<br>**10 Bank Street, 12th Floor**<br>**White Plains, NY 10606** | X | - | | | **February 14, 2014**<br><br>**Credit Agreement - Revolving Loan** | | | | | |
| | | | | | Value $          **4,971,162.75** | | | | **5,793,800.27** | **Unknown** |
| Account No.<br><br>**Derek C. Abbott, Esq.**<br>**Morris, Nichols, Arsht & Tunnell LLP**<br>**1201 North Market Street, 16th Floor**<br>**P.O. Box 1347**<br>**Wilmington, DE 19899-1347** | | | | | **Additional Notice Party:**<br>**Fifth Street Finance Corp.** | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No.<br><br>**Rutan & Tucker, LLP**<br>**Attn: Caroline R. Djang, Esq.**<br>**611 Anton Boulevard**<br>**Suite 1400**<br>**Costa Mesa, CA 92626-1931** | | | | | **Additional Notice Party:**<br>**Fifth Street Finance Corp.** | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

|  |  |  |
|---|---|---|
| Subtotal<br>(Total of this page) | **5,793,800.27** | **0.00** |
| Total<br>(Report on Summary of Schedules) | **5,793,800.27** | **0.00** |

__0__    continuation sheets attached

10/03/14 2:29PM

B6E (Official Form 6E) (4/13)

In re    **American Cadastre, LLC**                                          ,    Case No. ____14-12169____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■  **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **American Cadastre, LLC**                                    Case No.  **14-12169**
                                                           ,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Brandie N. Allen 208 West Main Street Box 252 Reynolds, IL 61279 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Melody Allen 452 17th Avenue East Moline, IL 61244 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Mary E. Batey 1925 E. 46th Street Davenport, IA 52807 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Michael Battaglia 1304 Featherstone Lane NE Leesburg, VA 20176 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Patrick Conley 312 Oakdale Drive Rochester, NY 14618 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet  **1**  of  **28**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

10/03/14  2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re   **American Cadastre, LLC**                                          ,        Case No.    **14-12169**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Noticing Purposes Only | | | | | |
| Christine J. Delawder 15867 N Mountain Road Broadway, VA 22815 | | - | | | | | Unknown | Unknown / Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Giuseppe Ferrigno 8803 Grape Cove Austin, TX 78717 | | - | | | | | Unknown | Unknown / Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Mark R Gasiorowski 722 24th Avenue Court Moline, IL 61265 | | - | | | | | Unknown | Unknown / Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Maria G. Georgieva 11805 Cherry Grove Drive North Potomac, MD 20878 | | - | | | | | Unknown | Unknown / Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Ricardo J. Giebolini 14544 MacBeth Drive Silver Spring, MD 20906 | | - | | | | | Unknown | Unknown / Unknown |

Sheet **2** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re __American Cadastre, LLC_____,    Case No. ____14-12169_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Noticing Purposes Only | | | | | |
| James A. Harriot 1800 Cranberry Lane Reston, VA 20191 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Brian J. Hendricks 3106 Dower House Drive Oak Hill, VA 20171 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Steve Hendrickx 516 17th Avenue Moline, IL 61265 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Janice L. Hood PO Box 6 Sherrard, IL 61281 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Lisa Hopkins 3330 Overland Drive Bettendorf, IA 52722 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __3__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 | |
|---|---|---|---|---|
| | (Total of this page) | 0.00 | | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                    Case No.    **14-12169**
                                                            ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Irene Huffman 1225 West 5th Street Milan, IL 61264 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Douglas J. Kelly 1970 Cidermill Lane Winchester, VA 22601 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Nam Q. Khuong 14820 Ensor Court Woodbridge, VA 22193 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Richard Koch 20236 Capp Road Morrison, IL 61270 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Vijayalakshmi Krishnamoorthy 23281 Fallen Hills Drive Ashburn, VA 20148 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet **4** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**
_____ ,    Case No. ___**14-12169**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Kimberly Laird 301 3rd Street West Milan, IL 61264 | - | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Jennifer E. Littrel 603 3rd Avenue East Moline, IL 61244 | - | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Susmita Maddi 21286 Park Grove Terrace Ashburn, VA 20147 | - | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Kevin A. Manson 18719 Timoney Court Leesburg, VA 20176 | - | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Julie A. McQueen 1137 Hall Street Bettendorf, IA 52722 | - | | | | | | | Unknown | Unknown |

Sheet **5** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re  **American Cadastre, LLC**                                          Case No. **14-12169**
                                                          ,
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Surya Harish Nettimi 43347 Hay Road Ashburn, VA 20147 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Scott Peterson 1729 16th Street Moline, IL 61265 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Paul Pinckney 360 East Randolph Street Unit 608 Chicago, IL 60601 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Mary K. Rangel 619 31st Avenue East Moline, IL 61244 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Dhenuvakonda V. Rao 20681 Erskine Terrace Ashburn, VA 20147 | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet **6** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | | 0.00 | |
| (Total of this page) | | 0.00 | 0.00 |

Best Case Bankruptcy

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**
_____ ,
                          Debtor

Case No.    **14-12169**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.  Asif Rauf 46021 Caraway Terrace Sterling, VA 20166 | - | | | For Noticing Purposes Only | | | | Unknown / Unknown | Unknown / Unknown |
| Account No.  Jeremiah C. Regodon 160 Laurel Way Apt. 2A Herndon, VA 20170 | - | | | For Noticing Purposes Only | | | | Unknown / Unknown | Unknown / Unknown |
| Account No.  Alesha Shaw 14483 IL Highway 81 Cambridge, IL 61238 | - | | | For Noticing Purposes Only | | | | Unknown / Unknown | Unknown / Unknown |
| Account No.  Dwight Siversten 4401 17th Avenue Moline, IL 61265 | - | | | For Noticing Purposes Only | | | | Unknown / Unknown | Unknown / Unknown |
| Account No.  Matthew E. Socha 5501 Trent Court Apt. 210 Alexandria, VA 22311 | - | | | For Noticing Purposes Only | | | | Unknown / Unknown | Unknown / Unknown |

Sheet **7** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                    Case No.    **14-12169**
                                                        ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Noticing Purposes Only | | | | | |
| Michael F. Starr 2801 46th Street Rock Island, IL 61201 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Shankar Thanushkodi 43526 Freeport Place Sterling, VA 20166-2126 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Sean S. Thorell 5275 Navaho Drive Alexandria, VA 22312 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Amy Weber 203 3rd Street Hampton, IL 61256 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Elena V. Yeger 37 Bruce Drive Charles Town, WV 25414 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **8** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **American Cadastre, LLC**                                      Case No.   **14-12169**
                                             ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Alabama Department of Labor P.O. Box 1737 Huntsville, AL 35807 | - | | | | Unemployment Tax | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Alabama Department of Revenue 50 North Ripley Street Montgomery, AL 36132 | - | | | | Withholding Tax | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Alabama Secretary of State Corporations Division P.O. Box 5616 Montgomery, AL 36103-5616 | - | | | | Registered to do Business | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Alaska Department of Commerce P.O. Box 110806 Juneau, AK 99811-0806 | - | | | | Biennial Report | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Alaska Department of Commerce P.O. Box 110806 Juneau, AK 99811-0806 | - | | | | Business License | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet **9** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

10/03/14  2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                      ,                Case No.    **14-12169**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Arizona Corporation Commission** <br> **1300 West Washington** <br> **Phoenix, AZ 85007-2929** | - | | For Noticing Purposes Only <br><br> Registered to do Business | | | | <br><br> Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **Arizona Department of Economic Security** <br> **P.O. Box 6028** <br> **Phoenix, AZ 85005-6028** | - | | For Noticing Purposes Only <br><br> Unemployment Tax | | | | <br><br> Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **Arizona Department of Revenue** <br> **1600 West Monroe** <br> **Phoenix, AZ 85007** | - | | For Noticing Purposes Only <br><br> Withholding Tax | | | | <br><br> Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **California Franchise Tax Board** <br> **P.O. Box 942857** <br> **Sacramento, CA 94257-0531** | - | | For Noticing Purposes Only <br><br> Franchise Tax | | | | <br><br> Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **California Secretary of State** <br> **P.O. Box 944230** <br> **Sacramento, CA 94244-2300** | - | | For Noticing Purposes Only <br><br> Statement of Information | | | | <br><br> Unknown | Unknown <br><br> Unknown |

Sheet __10__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **American Cadastre, LLC**                                                    Case No.  **14-12169**
                                                                                    ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| California State Board of Equalization P.O. Box 942879 Sacramento, CA 94279-7072 | - | | | Sales and Use Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Central Collection Agency Division of Taxation 205 W Saint Clair Ave Cleveland, OH 44113-1503 | - | | | Municipal Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| City of Geneva Income Tax Division 44 North Forest Street Geneva, OH 44041 | - | | | Municipal Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| City of Massillon Income Tax Department One James Duncan Plaza P.O. Box 910 Massillon, OH 44648-0910 | - | | | Municipal Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Comptroller of Maryland Taxpayer Service Section 110 Carroll Street Annapolis, MD 21411 | - | | | Withholding Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet  **11**  of  **28**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **American Cadastre, LLC**                                          Case No.   **14-12169**
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Noticing Purposes Only | | | | | |
| Connecticut Department of Revenue P.O. Box 5089 Hartford, CT 06102-5089 | - | | Business Entity Tax | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| DC Corporations Division P.O. Box 92300 Washington, DC 20090 | - | | Two-Year Report | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Delaware Division of Corporations 401 Federal Street, Suite 4 Dover, DE 19901 | - | | LLC Tax | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Delaware Division of Revenue P.O. Box 2340 Wilmington, DE 19899-2340 | - | | Gross Receipts Tax | | | | Unknown / Unknown | Unknown / Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Delaware Division of Revenue P.O. Box 8750 Wilmington, DE 19899-8750 | - | | Business License | | | | Unknown / Unknown | Unknown / Unknown |

Sheet **12** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 0.00 | | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re __American Cadastre, LLC_____,  Case No. ___14-12169_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**Florida Department of Revenue**<br>**P.O. Box 6510**<br>**Tallahassee, FL 32314-6510** | - | | | **For Noticing Purposes Only**<br><br>**Unemployment Tax** | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Florida Department of State**<br>**Division of Corporations**<br>**P.O. Box 6198**<br>**Tallahassee, FL 32314** | - | | | **For Noticing Purposes Only**<br><br>**Annual Report** | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**General Services Administration**<br>**P.O. Box 979017**<br>**St. Louis, MO 63197-9017** | - | | | **For Noticing Purposes Only**<br><br>**Quarterly GSA Report and Fee** | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Georgia Department of Labor**<br>**148 Andrew Young International Blvd., NE**<br>**Suite 800**<br>**Atlanta, GA 30303-1751** | - | | | **For Noticing Purposes Only**<br><br>**Unemployment Tax** | | | | Unknown | Unknown<br><br>Unknown |
| Account No.<br><br>**Georgia Department of Revenue**<br>**P.O. Box 105665**<br>**Atlanta, GA 30348-5665** | - | | | **For Noticing Purposes Only**<br><br>**Withholding Tax** | | | | Unknown | Unknown<br><br>Unknown |

Sheet __13__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re   **American Cadastre, LLC**                                          Case No. **14-12169**
_____,
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Georgia Secretary of State** **P.O. Box 23038** **Columbus, GA 31902-3038** | - | | Annual Report | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Government of the Virgin Islands** **Division of Corporation and Trademarks** **5049 Kongens Gade** **St. Thomas, VI 00802** | - | | Registered to do Business | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Hawaii Department of Commerce and Consumer** **P.O. Box 40** **Honolulu, HI 96810** | - | | Annual Report | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Illinois Department of Employment Security** **260 East Indian Trail Road** **Aurora, IL 60505-1733** | - | | Unemployment Tax | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Illinois Department of Human Rights** **100 West Randolph Street** **Suite 10-100** **Chicago, IL 60601** | - | | Human Rights | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **14** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 0.00 / 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **American Cadastre, LLC**                              Case No.   **14-12169**
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Illinois Department of Revenue Central Registration Division P.O. Box 19030 Springfield, IL 62794-9030** | - | | Sales and Use Tax | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Illinois Department of Revenue P.O. Box 19447 Springfield, IL 62794-9447** | - | | Withholding Tax | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Illinois Secretary of State Department of Business Services 501 S 2nd Street, Rm 351 Springfield, IL 62756-5200** | - | | Annual Report | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Indiana Secretary of State 10 W. Market St., Suite 600 Indianapolis, IN 46204** | - | | Business Entity Report | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| **Internal Revenue Service P.O. Box 898 Philadelphia, PA 19101-7346** | - | | Form 5500 | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **15** of **28**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              0.00
(Total of this page)        0.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                    ,    Case No.    **14-12169**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **Internal Revenue Service** 1160 W. 12th St. Ogden, UT 84201-0024 | - | | | Form 8955-SSA | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **Iowa Department of Revenue** P.O. Box 10411 Des Moines, IA 50306-0411 | - | | | Withholding Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **Iowa Workforce Development** 1000 E Grand Ave Des Moines, IA 50306-4846 | - | | | Unemployment Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **Kansas Secretary of State** 534 S. Kansas Ave, Suite 1210 Topeka, KS 66603 | - | | | Annual Report | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **Kentucky Secretary of State** P.O. Box 1150 Frankfort, KY 40602-1150 | - | | | Annual Report | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet **16** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                      ,    Case No.    **14-12169**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Maryland Personal Property Division**<br>**301 W Preston Street**<br>**Baltimore, MD 21201-2395** | - | | For Noticing Purposes Only<br><br>Personal Property Return | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Massachusetts Secretary of**<br>**the Commonwealth**<br>**One Ashburton Place, 17th Floor**<br>**Boston, MA 02108-1512** | - | | For Noticing Purposes Only<br><br>Annual Report | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Massachusetts Statewide**<br>**Contract Administration**<br>**Operational Services Division, Room**<br>**1017**<br>**One Ashburton Place**<br>**Boston, MA 02108** | - | | For Noticing Purposes Only<br><br>Quarterly Report and Administration Fee | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Michigan Department of Licensing**<br>**and Regulatory Affairs**<br>**Corporation Division**<br>**P.O. Box 30768**<br>**Lansing, MI 48909** | - | | For Noticing Purposes Only<br><br>Annual Statement | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**Minnesota Secretary of State**<br>**Retirement Systems of Minnesota**<br>**Building**<br>**60 Empire Drive, Suite 100**<br>**St. Paul, MN 55103** | - | | For Noticing Purposes Only<br><br>Annual Renewal | | | | **Unknown** | **Unknown**<br><br>**Unknown** |

Sheet **17** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **0.00** | **0.00** |

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re __American Cadastre, LLC_____,    Case No. ___14-12169_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Noticing Purposes Only | | | | | |
| Missouri Secretary of State Corporations Division P.O. Box 778 Jefferson City, MO 65102 | - | | Registered to do Business | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Montana Department of Labor P.O. Box 6339 Helena, MT 59604-6339 | - | | Unemployment Tax | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Montana Department of Revenue P.O. Box 5835 Helena, MT 59604-5835 | - | | Withholding Tax | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Montana Secretary of State P.O. Box 202801 Helena, MT 59620-2801 | - | | Annual Report | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Nevada Department of Taxation 1550 College Parkway Suite 115 Carson City, NV 89706-7937 | - | | Sales and Use Tax | | | | Unknown | Unknown |

Sheet _18_ of _28_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (4/13) - Cont.

In re __American Cadastre, LLC_____,          Case No. ___14-12169_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Nevada Employment Security Division 500 E. Third Street Carson City, NV 89713-0030 | - | | | | Unemployment Tax | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Nevada Office of the Secretary of State 202 North Carson Street Carson City, NV 89701-4201 | - | | | | Annual List of Manager and Business License | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| New Hampshire Secretary of State Annual Reports 107 N. Main Street, Room 204 Concord, NH 03301 | - | | | | Annual Report | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| New Jersey Division of Revenue P.O. Box 302 Trenton, NJ 08646-0302 | - | | | | Annual Report | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| New Jersey Division of Revenue P.O. Box 252 Trenton, NJ 08646-0252 | - | | | | Business Registration | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet _19_ of _28_ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00          0.00

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                                      Case No.    **14-12169**
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **New York State Department of Taxation and Finance W A Harriman State Campus Albany, NY 01222-7001** | - | | | Withholding Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **New York State Department of Labor W A Harriman State Campus Albany, NY 12240-0415** | - | | | Unemployment Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **New York State Department of State NYS Division of Corporations One Commerce Plaza 99 Washington Ave Albany, NY 12231-0001** | - | | | Biennial Statement | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **North Carolina Department of Revenue P.O. Box 25000 Raleigh, NC 27640-0150** | - | | | | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| **North Carolina Department of the Secretary of State Corporations Division P.O. Box 29525 Raleigh, NC 27626-0525** | - | | | Annual Report | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |

| Sheet **20** of **28** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

Best Case Bankruptcy

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                                   Case No. ___**14-12169**___
                                                                    ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| North Carolina Division of Employment Security P.O. Box 26504 Raleigh, NC 27611-6504 | - | | | Unemployment Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| North Dakota Secretary of State Annual Report Processing Center P.O. Box 5513 Bismarck, ND 58506-5513 | - | | | Annual Report | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Ohio Bureau of Workers' Compensation 30 W. Spring Street Columbus, OH 43215-2256 | - | | | Workers' Compensation | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Ohio Department of Administrative Services Office of Finance 30 E. Broad Street, 40th Floor Columbus, OH 43215 | - | | | Quarterly Report and Administrative Fee | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Ohio Department of Job and Family Services P.O. Box 182404 Columbus, OH 43218-2404 | - | | | Unemployment Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet **21** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                                         Case No. _____**14-12169**_____
                                                         ,
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Ohio Department of Taxation P.O. Box 444 Columbus, OH 43216-0444 | - | | | Withholding Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Ohio Secretary of State P.O. Box 1028 255 Capitol Street Columbus, OH 43216 | - | | | Registered to do Business | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Oklahoma Employment Security Commission P.O. Box 52003 Oklahoma City, OK 73152-2003 | - | | | Unemployment Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Oklahoma Secretary of State 2300 N. Lincoln Blvd., Room 101 Oklahoma City, OK 73105-4897 | - | | | Annual Report | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Oklahoma Tax Commission P.O. Box 26850 Oklahoma City, OK 73126-0850 | - | | | Sales and Use Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet **22** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **American Cadastre, LLC**                                                Case No.   **14-12169**
                                          Debtor                          ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Oklahoma Tax Commission P.O. Box 26920 Oklahoma City, OK 73126-0920 | - | | | | Withholding Tax | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Oregon Secretary of State 255 Capitol St. NE, Suite 151 Salem, OR 97310-1327 | - | | | | Business Renewal | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Parma Heights Tax Department 6281 Peal Road Parma Heights, OH 44130 | - | | | | Municipal Tax | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Pennsylvania Department of State Corporation Bureau P.O. Box 8722 Harrisburg, PA 17105-8722 | - | | | | Registered to do Business | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | For Noticing Purposes Only | | | | | |
| Regional Income Tax Agency 10107 Brecksville Road Brecksville, OH 44141-3275 | - | | | | Municipal Tax | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet **23** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

10/03/14 2:29PM

B6E (Official Form 6E) (4/13) - Cont.

In re   **American Cadastre, LLC**                       Case No.   **14-12169**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Rhode Island Division of Taxation One Capitol Hill, Suite 9 Providence, RI 02908-5814 | - | | | Corporation Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Sidney Income Tax Department 201 W Poplar Street Sidney, OH 45365 | - | | | Income Tax | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| State of New Jersey Department of the Treasury P.O. Box 206 Trenton, NJ 08625-0206 | - | | | Employee Information Report | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| System for Award Management (SAM) Business Partner Network 74 Washington Ave North, Suite 7 Battle Creek, MI 49017-3084 | - | | | Annual Registration Update | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Tennessee Secretary of State William R. Snodgrass Tower 312 Rosa L. Parks Ave., 6th Floor Nashville, TN 37243-1102 | - | | | Annual Report | | | | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet **24** of **28** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                    Case No. ___**14-12169**___
                                                    ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **Texas Comptroller of Public Accounts 111 E. 17th Street Austin, TX 78774-0100** | - | | | Sales and Use Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **Texas Comptroller of Public Accounts P.O. Box 149348 Austin, TX 78714-9348** | - | | | Franchise Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **Texas Comptroller of Public Accounts P.O. Box 13186 Austin, TX 78711-3186** | - | | | CMBL Renewal | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **Texas Council on Competitive Government Comptroller of Public Accounts 1711 San Jacinto Blvd. Austin, TX 78701** | - | | | CCG/TSLAC Monthly Reports | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **Texas Secretary of State Corporations Section P.O. Box 13697 Austin, TX 78711-3697** | - | | | Registered to do Business | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

| Sheet _25_ of _28_ continuation sheets attached to | Subtotal | 0.00 | |
|---|---|---|---|
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __American Cadastre, LLC_____,    Case No. ___14-12169_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Noticing Purposes Only | | | | | |
| Texas Workforce Commission 101 E. 15th Street Austin, TX 78778-0001 | | - | Unemployment Tax | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Utah Department of Commerce Division of Corporations & Commercial Co P.O. Box 146705 Salt Lake City, UT 84114-6705 | | - | Registered to do Business | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Utah Department of Workforce Services P.O. Box 45233 Salt Lake City, UT 84145-0233 | | - | Unemployment Tax | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Utah State Tax Commission 210 N 1950 W Salt Lake City, UT 84134 | | - | Withholding Tax | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | For Noticing Purposes Only | | | | | |
| Vermont Secretary of State Corporations Division 128 State Street Montpelier, VT 05633-1104 | | - | Annual Report | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet _26_ of _28_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **American Cadastre, LLC**                                   Case No.    **14-12169**
                                                                    ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Virginia Department of Taxation P.O. Box 1115 Richmond, VA 23218-1115 | - | | | Sales and Use Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Virginia Department of Taxation P.O. Box 1115 Richmond, VA 23218-1115 | - | | | Withholding Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Virginia Employment Commission P.O. Box 2249 Richmond, VA 23218-2249 | - | | | Unemployment Tax | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Virginia State Corporation Commission Clerk's Office P.O. Box 7621 Merrifield, VA 22116-7621 | - | | | Annual Registration Fee | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| Account No. | | | | For Noticing Purposes Only | | | | | |
| Washington Secretary of State Business Licensing Service P.O. Box 34456 Seattle, WA 98124-1456 | - | | | Business License Renewal and Annual Report | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet __27__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **American Cadastre, LLC**                                Case No.    **14-12169**
                                                    ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **West Virginia State Tax Department** P.O. Box 1667 Charleston, WV 25326-1667 | - | | | Withholding Tax | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **West Virginia State Tax Department** P.O. Box 1202 Charleston, WV 25324-1202 | - | | | Franchise Tax | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **Wisconsin Department of Financial Institutions** P.O. Box 93868 Milwaukee, WI 53293-0868 | - | | | Annual Report | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **Wisconsin Department of Revenue** P.O. Box 930208 Milwaukee, WI 53293-0208 | - | | | Withholding Tax | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| **Account No.** | | | | For Noticing Purposes Only | | | | | |
| **Wisconsin Department of Workforce Development** P.O. Box 7942 Madison, WI 53707-7942 | - | | | Withholding Tax | | | | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |

Sheet __28__ of __28__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **0.00** | **0.00** |
| | Total | **0.00** | |
| | (Report on Summary of Schedules) | **0.00** | **0.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

10/03/14 2:29PM

B6F (Official Form 6F) (12/07)

In re   **American Cadastre, LLC**                                           Case No.   **14-12169**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Contract Labor | | | | |
| **Addison Group Attn: Joshua Paloma 7076 Solutions Center Chicago, IL 60677-7000** | - | | | | | | | | 40,980.00 |
| Account No. | | | | | Trade Debt | | | | |
| **Allegra Print & Imaging Attn: Laurie Mizelle 45668 Terminal Drive Dulles, VA 20166** | - | | | | | | | | 505.62 |
| Account No. | | | | | Equipment Purchase | | | | |
| **Altorfer Inc. P.O. Box 1347 Cedar Rapids, IA 52406-1347** | - | | | | | | | | 4,392.91 |
| Account No. | | | | | | | | | |
| **Altorfer Inc. 3888 West River Drive Davenport, IA 52802** | | | | | Additional Notice Party: Altorfer Inc. | | | | **Notice Only** |

**24**   continuation sheets attached

Subtotal
(Total of this page)        45,878.53

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Cadastre, LLC**                                               Case No.   **14-12169**
                                                                    ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Ambius (16) Attn: George Reader PO Box 14086 Reading, PA 19612 | | - | | | | | | 974.28 |
| Account No. | | | | Trade Debt | | | | |
| American Jail Association Attn: Lauren Perry PO Box 824799 Philadelphia, PA 19182-4799 | | - | | | | | | 1,547.00 |
| Account No. | | | | Trade Debt | | | | |
| Aramark Refreshment Services Attn: Vanessa Phelps PO Box 415758 Boston, MA 02241-5758 | | - | | | | | | 2,570.94 |
| Account No. | | | | Accounting Services | | | | |
| Aronson & Company Attn: Hope Lane 805 King Farm Boulevard Suite 300 Rockville, MD 20850 | | - | | | | | | 50,408.00 |
| Account No. | | | | Trade Debt | | | | |
| AZ Justice of the Peace Assoc. 1910 W. Jefferson Phoenix, AZ 85009 | | - | | | | | | 390.00 |

Sheet no. **1** of **24** sheets attached to Schedule of                                  Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          55,890.22

10/03/14 2:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re      **American Cadastre, LLC**                                         Case No.      **14-12169**
                                                        ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal Services | | | | |
| Baker & McKenzie LLP Attn: Janay Davis 815 Connecticut Avenue, NW Washington, DC 20006 | - | | | | | | | 20,921.22 |
| Account No. | | | | Executive Severance | | | | |
| Edward Berkowitz 1830 Fountain Drive Apt. 308 Reston, VA 20190 | - | | | | X | | X | 47,025.00 |
| Account No. | | | | Trade Debt | | | | |
| Blue Gravel Press 3210 8th Street Rock Island, IL 61201 | - | | | | | | | 128.76 |
| Account No. | | | | Legal Services | | | | |
| Boyle Law Group Attn: Joseph Boyle 11490 Commerce Park Drive Suite 240 Reston, VA 20191 | - | | | | | | | 22,812.99 |
| Account No. | | | | Former Employee Demand Letter | | | | |
| Mary Burden 4026 Gypsum Hill Road Haymarket, VA 20169 | - | | | | | | X | 29,502.00 |

Sheet no. **2** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 120,389.97 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                                                Case No.    **14-12169**
_____,
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Additional Notice Party: Mary Burden | | | | |
| Frederic N. Ornitz, Esq. Law Offices of Frederic N. Ornitz 3609-B Chain Bridge Road Fairfax, VA 22030 | | | | | | | Notice Only |
| Account No. | | | Recruiting Services | | | | |
| Cabot Consultants Attn: Mirna O'Dell 1600 Tysons Boulevard 8th Floor Mc Lean, VA 22102 | - | | | | | | 25,498.71 |
| Account No. | | | Trade Debt | | | | |
| CALI University of Minnesota Law School 229 19th Avenue South Minneapolis, MN 55455 | - | | | | | | 1,000.00 |
| Account No. | | | Trade Debt | | | | |
| Campbell Print Center 755 Cantrell Avenue Harrisonburg, VA 22801 | - | | | | | | 286.48 |
| Account No. | | | Trade Debt | | | | |
| Canon Financial Services, Inc. 14904 Collections Center Drive Chicago, IL 60693-0149 | - | | | | | | 1,607.96 |

Sheet no. __3__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                28,393.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                        ,     Case No.   **14-12169**

                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **Canon Solutions America** **15004Collections Center Drive** **Chicago, IL 60693** | - | | | | | | | 1,170.23 |
| Account No. | | | | Trade Debt | | | | |
| **Canon Solutions America** **12379 Collections Center Drive** **Chicago, IL 60693** | - | | | | | | | 914.41 |
| Account No. | | | | Trade Debt | | | | |
| **CCCA** **Attn: Beth Clippinger** **100 Jeffeerson County Parkway** **Suite 256** **Golden, CO 80419** | - | | | | | | | 750.00 |
| Account No. | | | | Unpaid Bonus | | | | |
| **Sri Celamkoti** **3793 Louise Avenue** **Chantilly, VA 20151** | - | | | | | | | 125,000.00 |
| Account No. | | | | Legal Services | | | | |
| **Choate Hall & Stewart LLP** **Attn: TJ Murphy** **Two International Place** **Boston, MA 02110-4104** | - | | | | | | | 154,680.00 |

Sheet no.  **4**  of  **24**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal           **282,514.64**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                               Case No.    **14-12169**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Chuck's Auto Service**<br>**4001 14th Ave**<br>**Rock Island, IL 61201** | - | | Trade Debt | | | | **268.50** |
| Account No.<br><br>**Cintas FAS Lockbox 636525**<br>**P.O. Box 631025**<br>**Cincinnati, OH 45263-1025** | - | | Trade Debt | | | | **179.75** |
| Account No.<br><br>**CIT**<br>**21146 Network Place**<br>**Chicago, IL 60673-1211** | - | | Trade Debt | | | | **1,909.39** |
| Account No.<br><br>**CODIFYD**<br>**Attn: Stuart Crabbe**<br>**800 W. Hurran Street**<br>**Suite 200**<br>**Chicago, IL 60642** | - | | Trade Debt | | | | **60,277.28** |
| Account No.<br><br>**Columbiana County Board**<br>**of County Commissioners**<br>**105 S. Market Street**<br>**Lisbon, OH 44432** | - | | Litigation | | | X | **Unknown** |

Sheet no. __5__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **62,634.92**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                    Case No.    **14-12169**
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Additional Notice Party: | | | | |
| Hon. Robert L. Herron, Esq. 105 S. Market Street Lisbon, OH 44432 | | | Columbiana County Board | | | | Notice Only |
| Account No. | | | Trade Debt | | | | |
| Constitutional Officers Assoc. of GA COAG Exhibits P.O. Box 1644 Decature, GA 30031 | - | | | | | | 775.00 |
| Account No. | | | Litigation | | | | |
| County of Brazos Brazos County Administration Bldg. 200 South Texas Ave., Suite 352 Bryan, TX 77803 | - | | | | | X | Unknown |
| Account No. | | | Additional Notice Party: | | | | |
| Jay B. Goss, Esq. Bruchez, Goss, Thornton, et al. 4343 Carter Creek Pkwy, Ste. 100 Bryan, TX 77802 | - | | County of Brazos | | | | Notice Only |
| Account No. | | | Trade Debt | | | | |
| CPI Attn: Rob Berriman 31700 West 13 Mile Road Suite 205 Farmington, MI 48334 | - | | | | | | 16,658.47 |

Sheet no. __6__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,433.47

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                          Case No.    **14-12169**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Criminal Justice Media, Inc. Attn: Kelly Green 116 S. Catalina Ave #116 Redondo Beach, CA 90277 | - | | | | | | | 3,530.00 |
| Account No. | | | | Trade Debt | | | | |
| CSH Systems, Inc. Attn: Keri Lobas P.O. Box 403 Huntingtown, MD 20639 | - | | | | | | | 4,710.00 |
| Account No. | | | | Trade Debt | | | | |
| CT Corporation System P.O. Box 4349 Carol Stream, IL 60197-4349 | - | | | | | | | 123.45 |
| Account No. | | | | Litigation | | | | |
| Delaware County J. Montella District Court Admin 201 West Front Street Media, PA 19063 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| James J. Byrne, Jr., Esq. McNichol, Byrne & Matlawski, P.C 1223 N. Providence Road Media, PA 19063 | | | | Additional Notice Party: Delaware County | | | | Notice Only |

Sheet no. __7__ of __24__ sheets attached to Schedule of                    Subtotal              | 8,363.45
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                    Case No. ___**14-12169**___
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Dell Marketing**<br>**Attn: Shirley Kolluri**<br>**c/o Dell USA LP**<br>**P.O. Box 643561**<br>**Pittsburgh, PA 15264-3561** | - | | | | | | 18,859.11 |
| Account No. | | | Trade Debt | | | | |
| **Digitech Systems, Inc**<br>**8400 E. Crescent Parkway**<br>**Suite 500**<br>**Greenwood Village, CO 80111** | - | | | | | | 1,548.50 |
| Account No. | | | Trade Debt | | | | |
| **Document Destruction & Recycling**<br>**Attn: Chris Ockenfels**<br>**4250 6th Street SW**<br>**Cedar Rapids, IA 52404-4434** | - | | | | | | 10,070.97 |
| Account No. | | | Executive Severance | | | | |
| **William Earl**<br>**47831 Scotsborough Square**<br>**Sterling, VA 20165** | - | | | X | | X | 39,525.00 |
| Account No. | | | Trade Debt | | | | |
| **Eastman Park Micrographics, Inc.**<br>**Attn: Jody Ritchie**<br>**dba Imaging 411 Inc.**<br>**P.O. Box 541028**<br>**Dallas, TX 75354** | - | | | | | | 2,550.00 |

Sheet no. _8_ of _24_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  72,553.58

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                    Case No. ___14-12169___
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| eBeam Film LLC Attn: Maureen Grosso 6564 South State Street Saline, MI 48176 | | - | | | | | | 2,964.77 |
| Account No. | | | | Executive Severance | | | | |
| Gary L. Egner 9486 Strausser NW Massillon, OH 44646 | | - | | | X | | X | 42,125.00 |
| Account No. | | | | Trade Debt | | | | |
| Eliassen Group 30 Audubon Road Wakefield, MA 01880 | | - | | | | | | 6,000.00 |
| Account No. | | | | Trade Debt | | | | |
| Endicott Microfilm, Inc 642 High St. P.O. Box 777 Hamilton, OH 45012-0777 | | - | | | | | | 9,825.00 |
| Account No. | | | | Promissory Note | | | | |
| Estate of H. James Boyington, Jr. c/o the Law Office of Jessica M. Warren Attn: Carlos Trevino 609 West 9th Street Austin, TX 78701 | | - | | | | | | 1,314,842.35 |

Sheet no. __9__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,375,757.12

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Cadastre, LLC**                        ,       Case No.   **14-12169**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | - | Trade Debt | | | | |
| FedEx Freight Dept CH PO Box 10306 Palatine, IL 60055-0306 | | | | | | | | 681.70 |
| **Account No.** | | | - | Trade Debt | | | | |
| Florida Sheriffs Association Attn: 2014 Summer Conference P.O. Box 12519 Tallahassee, FL 32317-2519 | | | | | | | | 750.00 |
| **Account No.** | | | - | Contract Labor | | | | |
| Fortitude International LLC Attn: Ashley Laporte P.O. Box 2348 Merrifield, VA 22116 | | | | | | | | 1,053,839.40 |
| **Account No.** | | | - | Trade Debt | | | | |
| Friendly Consultants, Inc. 14 Washington Road Bldg #6, Ste #623 Princeton Junction, NJ 08550 | | | | | | | | 8,360.00 |
| **Account No.** | | | - | Trade Debt | | | | |
| GE Capital P.O. Box 740423 Atlanta, GA 30374-0423 | | | | | | | | 1,607.10 |

Sheet no. __10__ of __24__ sheets attached to Schedule of Creditors Holding Nonpriority Claims

Subtotal
(Total of this page)    **1,065,238.20**

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **American Cadastre, LLC**                                    Case No. _____14-12169_____
                                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Commission | | | | |
| Gilberto Gonzalez<br>120 Twinleaf Lane<br>San Antonio, TX 78213 | - | | | X | X | X | Unknown |
| Account No. | | | Trade Debt | | | | |
| Hyland Software<br>Attn: Greg Kozel<br>28500 Clemens Road<br>Westlake, OH 44145 | - | | | | | | 96,437.38 |
| Account No. | | | Trade Debt | | | | |
| Imaging Systems Inc.<br>Attn: Rae Dougherty<br>2909 Perry St<br>Madison, WI 53713 | - | | | | | | 139.00 |
| Account No. | | | Trade Debt | | | | |
| Iron Mountain<br>Intellectual Property Mgt.<br>P.O. Box 27131<br>New York, NY 10087-7131 | - | | | | | | 4,500.00 |
| Account No. | | | Trade Debt | | | | |
| JPCA of Texas<br>Judge Phil Montgomery<br>6301 Main Street #101<br>The Colony, TX 75056 | - | | | | | | 1,400.00 |

Sheet no. __11__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     102,476.38

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                          Case No.    **14-12169**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Litigation | | | | |
| Judge Don Davis, Mobile Cty Cir. Ct., AL c/o Harry V. Satterwhite, Esq. Satterwhite, Druhan and Tyler Assoc. 1325 Dauphin Street Mobile, AL 36604 | - | | | | | | X | Unknown |
| Account No. | | | | Additional Notice Party: Judge Don Davis, Mobile Cty Cir. Ct., AL | | | | |
| Michael E. Upchurch, Esq. Frazer, Greene, Upchurch & Baker, LLC P.O. Box 1686 Mobile, AL 36633 | | | | | | | | Notice Only |
| Account No. | | | | Trade Debt | | | | |
| Lexell Blue, LLC Attn: Jami Benson 41422 Hagley Place Leesburg, VA 20175 | - | | | | | | | 4,680.00 |
| Account No. | | | | Trade Debt | | | | |
| Lightedge Attn: David Kaili 215 10th St Suite 1220 Des Moines, IA 50309 | - | | | | | | | 1,704.61 |
| Account No. | | | | Trade Debt | | | | |
| LSREF2 Windmill REO (Dulles Tech), LLC c/o Cassidy Turley 600 Washington Ave. Saint Louis, MO 63101 | - | | | | | | | 195.23 |

Sheet no. **12** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        6,579.84

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Cadastre, LLC**                                    Case No. _____**14-12169**_____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **MAACM** **C/O Jeanne Seymour** **Superior Court of New Jersey** **1201 Bacharach Blvd 329E** **Atlantic City, NJ 08401** | - | | | | | | | 2,200.00 |
| Account No. | | | | Trade Debt | | | | |
| Magensa LLC Accounts Receivable 1710 Apollo Court Seal Beach, CA 90740 | - | | | | | | | 390.00 |
| Account No. | | | | Trade Debt | | | | |
| Marco, Inc NW 7128 P.O. Box 1450 Minneapolis, MN 55485-7128 | - | | | | | | | 2,879.95 |
| Account No. | | | | Contract Labor | | | | |
| Maroon Consultants, LLC Attn: JD Salinas 241 IH-10 West 217-717 San Antonio, TX 78257 | - | | | | | | | 32,430.02 |
| Account No. | | | | Trade Debt | | | | |
| Merrifield Vending, Inc. 14705-E Willard Road Chantilly, VA 20151 | - | | | | | | | 478.95 |

Sheet no. __13__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,378.92

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                    Case No. ___**14-12169**___
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Minpack**<br>**400 2nd ST SE**<br>**Pine City, MN 55063** | - | | | | | | 1,265.30 |
| Account No. | | | Trade Debt | | | | |
| **Monster**<br>**P.O. Box 90364**<br>**Chicago, IL 60696-0364** | - | | | | | | 666.63 |
| Account No. | | | Trade Debt | | | | |
| **MRA-The Management Association**<br>**N19 W24400 Riverwood Drive**<br>**Waukesha, WI 53188** | - | | | | | | 2,150.00 |
| Account No. | | | Advertising | | | | |
| **National Center for State Courts**<br>**Attn: Stacy Smith**<br>**c/o Conference Planning**<br>**300 Newport Avenue**<br>**Williamsburg, VA 23185** | - | | | | | | 13,000.00 |
| Account No. | | | Trade Debt | | | | |
| **nextScan, Inc.**<br>**690 S. Industry Way**<br>**Suite 10**<br>**Meridian, ID 83642** | - | | | | | | 240.00 |

Sheet no. _**14**_ of _**24**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — 17,321.93

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Cadastre, LLC**                                      Case No.     **14-12169**
                                                                    
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Litigation | | | | |
| NGM Insurance Co. 4601 Touchton Rd Suite 3400 Jacksonville, FL 32246 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| C. Reid, Esq., N. Lambert, Esq. Watt, Tieder, Hoffar, et al. 8405 Greensboro Drive, Ste. 100 Mc Lean, VA 22102 | | | | Additional Notice Party: NGM Insurance Co. | | | | Notice Only |
| Account No. | | | | Expired Lease | | | | |
| Northwest Federal Credit Union Attn: George Shoemaker 220 Sprint Street Herndon, VA 20170 | - | | | | | | | 105,660.15 |
| Account No. | | | | Trade Debt | | | | |
| NRAI P.O. Box 12432 Newark, NJ 07101-3532 | - | | | | | | | 3,488.00 |
| Account No. | | | | Trade Debt | | | | |
| Ohio Dept. of Administrative Servic Office of Finance 30 E. Broad Street, 40th Floor Columbus, OH 43215 | - | | | | | | | 600.90 |

Sheet no. **15** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

109,749.05

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                    Case No. ___**14-12169**___
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Litigation | | | | |
| **Open Systems Attn: Dina Rizzo 462 Seventh Avenue Floor 15 New York, NY 10018** | - | | | | | | X | **Unknown** |
| Account No. | | | | Additional Notice Party: **Open Systems** | | | | |
| **Zachary Stevens Stinson, Esq. Ogletree, Deakins, Nash, et al. 1909 K Street, N.W. 1000 Washington, DC 20006** | | | | | | | | **Notice Only** |
| Account No. | | | | Contract Labor | | | | |
| **Open Systems Attn: Dina Rizzo 462 Seventh Avenue Floor 15 New York, NY 10018** | - | | | | | | | **281,616.43** |
| Account No. | | | | Trade Debt | | | | |
| **PA ST Assn of Prothonotaries and Clerk of Court Attn:  Andrea Naugle 2304 East Fairmont Street Allentown, PA 18109** | - | | | | | | | **500.00** |
| Account No. | | | | Trade Debt | | | | |
| **Paradigm Systems Inc PO Box 50901 Colorado Springs, CO 80949-0901** | - | | | | | | | **3,426.83** |

Sheet no. __16__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**285,543.26**

B6F (Official Form 6F) (12/07) - Cont.

In re     **American Cadastre, LLC**                               ,       Case No.     **14-12169** 

                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal Services | | | | |
| Pillsbury Winthrop Shaw Pittman LLP Attn: Matthew Schwartz P.O. Box 601240 Charlotte, NC 28260-1240 | - | | | | | | | 25,785.42 |
| Account No. | | | | Trade Debt | | | | |
| Pitney Bowes Global Financial Services P.O. Box 371887 Pittsburgh, PA 15250-7887 | - | | | | | | | 764.79 |
| Account No. | | | | Independent Contractor | | | | |
| Venkata S. Pratti 26005 Fair Ponds Lane Chantilly, VA 20152 | - | | | | | | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| Purchase Power P.O. Box 371874 Pittsburgh, PA 15250-7874 | - | | | | | | | 438.50 |
| Account No. | | | | Trade Debt | | | | |
| Purchase Power (Pitney Bowes) P.O. Box 371874 Pittsburgh, PA 15250-7874 | - | | | | | | | 34.13 |

Sheet no. __17__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,022.84

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Cadastre, LLC**                                              Case No.   **14-12169**
                                                                      ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Debt | | | | |
| QNet Information Services Attn: Sonya Wells P.O. Box 550744 Dallas, TX 75355-0744 | - | | | | | | | 18,525.17 |
| Account No. | | | | Trade Debt | | | | |
| Quill Corporation Customer Service P.O. Box 37600 Philadelphia, PA 19101-0600 | - | | | | | | | 2,850.89 |
| Account No. | | | | Promissory Note, date of note: January 1, 2011 | | | | |
| Dhenuvakonda V. Rao 20681 Erskine Terrace Ashburn, VA 20147 | - | | | | | | | 197,856.40 |
| Account No. | | | | Trade Debt | | | | |
| Ray Peterson 3110 Waterwheel Place St. Charles, MO 63301 | - | | | | | | | 1,715.00 |
| Account No. | | | | Trade Debt | | | | |
| Reliable Office Supplies Attn: Sue Grey PO Box 105529 Atlanta, GA 30348-5529 | - | | | | | | | 10,747.58 |

Sheet no. **18** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                231,695.04

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                      Case No. ____**14-12169**____
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Executive Severance | | | | |
| **Mahesh Rengaswamy** **11067 Saffold Way** **Reston, VA 20190** | - | | | | X | | X | 42,125.00 |
| Account No. | | | | Promissory Note, date of note: June 23, 2014 | | | | |
| **Riverside Fund V, L.P. & Riverside AMCAD Blocker Corp.** **Attn: Ian Blasco** **699 Boylston Street** **Boston, MA 02116** | - | | | | | | | 1,236,205.29 |
| Account No. | | | | Trade Debt | | | | |
| **RK Dixon** **Attn: Julie** **5700 Utica Ridge Road** **Davenport, IA 52807** | - | | | | | | | 1,380.72 |
| Account No. | | | | Trade Debt | | | | |
| **Robert Half Technology** **P.O. Box 743295** **Los Angeles, CA 90074-3295** | - | | | | | | | 6,706.56 |
| Account No. | | | | Promissory Note, date of note: December 27, 2011 | | | | |
| **Rock Island Arsenal Development Group** **1775 East Street, Suite 1** **Rock Island, IL 61201** | - | | | | | | | 25,075.07 |

Sheet no. __19__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,311,492.64

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                      ,    Case No. ____**14-12169**____
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract Labor | | | | |
| **Rocksys International Inc. Attn: Ravi Ramakrishnan 10519 Dunn Meadow Road Vienna, VA 22182** | - | | | | | | 252,921.00 |
| Account No. | | | Trade Debt | | | | |
| **Russell Communications/Electric Attn: Al Bowden 1435 Brown St Bettendorf, IA 52722** | - | | | | | | 400.05 |
| Account No. | | | Contract Labor | | | | |
| **Sagent Partners LLC Attn: Christine Trask 1577 Spring Hill Road Suite 400 Vienna, VA 22182** | - | | | | | | 341,996.00 |
| Account No. | | | Contract | | | | |
| **Salient Federal Solutions Attn: Rachel Hobbs 4000 Legato Rd. Suite 600 Fairfax, VA 22033-2893** | - | | | | | | Unknown |
| Account No. | | | Trade Debt | | | | |
| **Sandhill Consultants USA Limited Attn: Jane Lutton PO Box 1441 Albany, NY 12201-1441** | - | | | | | | 986.51 |

Sheet no. __20__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

596,303.56

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                              Case No.    **14-12169**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Contract Labor | | | | |
| Sedona Staffing<br>Attn: Sue Honsey<br>600 35th Avenue<br>Moline, IL 61265 | - | | | | | | 305,993.42 |
| Account No. | | | Trade Debt | | | | |
| Shred-it USA - Washington<br>PO Box 33023<br>New York, NY 10087-3023 | - | | | | | | 212.80 |
| Account No. | | | Trade Debt | | | | |
| Sprint<br>P.O. Box 219100<br>Kansas City, MO 64121-9100 | - | | | | | | 77.31 |
| Account No. | | | Trade Debt | | | | |
| Telerik Inc.<br>Attn: Megan Cacciotti<br>201 Jones Rd, 1st Floor<br>Waltham, MA 02451 | - | | | | | | 2,386.30 |
| Account No. | | | Trade Debt | | | | |
| Texas Court Clerks Association<br>Attn: David Preciado<br>Arlington Municipal Court<br>P.O. Box 90403, Mail Stop 63-0100<br>Arlington, TX 76004-3403 | - | | | | | | 750.00 |

Sheet no. **21** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

309,419.83

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                      Case No.____**14-12169**____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Texas Jail Association Sam Houston State University George J. Beto Criminal Justice Center Huntsville, TX 77341-2296 | | - | | | | | 600.00 |
| Account No. | | | Trade Debt | | | | |
| Texas Municipal Courts Association 1350 Nasa Road One, Suite 200 Houston, TX 77058-3165 | | - | | | | | 250.00 |
| Account No. | | | Trade Debt | | | | |
| The Hartford Group Benefits Division P.O. Box 8500-3690 Philadelphia, PA 19178-3690 | | - | | | | | 3,142.51 |
| Account No. | | | Contract Labor | | | | |
| The Robert Joseph Group, LLC One Preserve Parkway Suite 150 Rockville, MD 20852 | | - | | | | | 21,200.00 |
| Account No. | | | Additional Notice Party: The Robert Joseph Group, LLC | | | | Notice Only |
| Dwayne L. Garrett, Esq. Law Offices of Dwayne Garrett, PC 2568A Riva Road, Ste. 201 Annapolis, MD 21401 | | | | | | | |

Sheet no. __22__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    25,192.51

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **American Cadastre, LLC**                                          ,    Case No. _____**14-12169**_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Time Warner Cable P.O. Box 60074 City of Industry, CA 91716-0074 | - | | | | | | | 161.24 |
| Account No. | | | | Litigation | | | | |
| Tommy Ragland, Probate Judge c/o Matthew B. Reeves, Esq. Maynard, Cooper & Gale, P.C. 655 Gallatin Street, SW Huntsville, AL 35801 | - | | | | | | X | 0.00 |
| Account No. | | | | Trade Debt | | | | |
| United Probiz Attn: Russell Brick PO Box 3676 Gaithersburg, MD 20885-3676 | - | | | | | | | 18,750.00 |
| Account No. | | | | Trade Debt | | | | |
| Veredus Corporation Attn: Jacqueline Artigas 4300 W Cypress Street Suite 900 Tampa, FL 33607 | - | | | | | | | 3,699.00 |
| Account No. | | | | Trade Debt | | | | |
| Verizon P.O. Box 660720 Dallas, TX 75266-0720 | - | | | | | | | 351.52 |

Sheet no. __23__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,961.76

10/03/14 2:30PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **American Cadastre, LLC**                                            ,   Case No.   __14-12169__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Verizon Business P.O. BOX 660794 DALLAS, TX 75266-0794 | | - | | | | | | 1,521.22 |
| Account No. | | | | Trade Debt | | | | |
| Verizon Wireless P.O. Box 25505 Lehigh Valley, PA 18002-5505 | | - | | | | | | 1,956.14 |
| Account No. | | | | Trade Debt | | | | |
| WRP IT Consulting Attn: William Phillips 4518 38th Street, NW Canton, OH 44718 | | - | | | | | | 11,550.00 |
| Account No. | | | | Trade Debt | | | | |
| Xerox Corporation Attn: Customer Service P.O. Box 827598 Philadelphia, PA 19182-7598 | | - | | | | | | 400.59 |
| Account No. | | | | Trade Debt | | | | |
| Zachry Publications, LP P.O. Box 1739 Abilene, TX 79604 | | - | | | | | | 1,900.00 |

Sheet no. __24__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 17,327.95 |
| Total (Report on Summary of Schedules) | 6,236,512.76 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6G (Official Form 6G) (12/07)

.

In re   **American Cadastre, LLC**                                                          Case No.____**14-12169**____
                                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Administrative Office of the Courts** **State of Oklahoma** **Attn:  Timothy Luers** **2100 N. Lincoln Blvd. Suite 3** **Oklahoma City, OK 73105** | **Contract for CMS** |
| **Vivekanand Alampally** **c/o Istream Solutions Inc.** **13800 Copper Mine Road** **Herndon, VA 20148** | **Independent Contractor** |
| **Allamakee County** **Attn: Debbie Winke** **110 Allamakee Street** **Waukon, IA 52172** | **Contract for Conversion Services** |
| **American Psychological Association** **Attn: Dan Hanlon** **750 First Street NE** **Washington, DC 20002-4242** | **Agreement for Court Record Digitization Services** |
| **Arizona Supreme Court** **Administrative Office of the Courts** **Attn:  Mike Baumstark, Dep. Dir.** **1501 West Washington Street** **Phoenix, AZ 85007-3231** | **Software License, Maintenance and Support Services Contract** |
| **Arizona Supreme Court** **Administrative Office of the Courts** **Attn:  Mike Baumstark, Dep. Dir.** **1501 West Washington Street** **Phoenix, AZ 85007-3231** | **Agreement for Public Access Web Portal Software License, Support and Services** |
| **Arizona Supreme Court** **Administrative Office of the Courts** **Attn:  Mike Baumstark, Dep. Dir.** **1501 West Washington Street** **Phoenix, AZ 85007-3231** | **Amendment to Agreement for Public Access Web Portal Software License, Support and Services** |
| **Arizona Supreme Court** **Administrative Office of the Courts** **Attn:  Mike Baumstark, Dep. Dir.** **1501 West Washington Street** **Phoenix, AZ 85007-3231** | **Agreement for Arizona Courts Electronic Filing System** |

**20**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re     **American Cadastre, LLC**                                    Case No. ____**14-12169**_____
                                                                    ,
                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Arlington Circuit Court**<br>**Attn: Judy Wheat, Chief Deputy Clerk**<br>**2100 Clarendon Blvd**<br>**Arlington, VA 22201** | **Software License and Related Services Contract** |
| **Army Sustainment Command**<br>**Contracting Officer, LOGCAP**<br>**AMSAS-GC, Bldg 390 NW 101B**<br>**1 Rock Island Arsenal**<br>**Rock Island, IL 61299** | **Contract for Conversion Services** |
| **ASAP Software**<br>**Attn: Jon Gerchikov, Program Mgr. II**<br>**850 Asbury Drive**<br>**Buffalo Grove, IL 60089** | **Letter Agreement for Resale of Products and Services** |
| **Edward Berkowitz**<br>**1830 Fountain Drive**<br>**Apt. 308**<br>**Reston, VA 20190** | **Employment Agreement Dated as of September 16, 2013** |
| **Bexar County Information Services**<br>**Cathy Maras, Bexar County CIO**<br>**203 W. Nueva, Suite 300**<br>**San Antonio, TX 78207** | **Software License and Services Agreement** |
| **Bexar County Judge**<br>**Bexas County Commission Court**<br>**Paul Elizondo Tower**<br>**101 W. Nueva, Ste. 1019**<br>**San Antonio, TX 78205** | **Notice for Party for Bexar County Information Services** |
| **Brazos County Purchasing**<br>**Brazos County Administration Bldg.**<br>**200 South Texas Ave., Suite 352**<br>**Bryan, TX 77803** | **Contract for Conversion Services** |
| **Burleson County of Texas**<br>**Auditor's Office**<br>**100 West Buck Street**<br>**Suite 400**<br>**Caldwell, TX 77836** | **Contract for Integrated Justice Information Management System** |
| **Burlington County Clerk**<br>**Attn: Wade Hale**<br>**Deputy County Clerk**<br>**49 Rancocas Road, 1st Floor**<br>**Mount Holly, NJ 08060** | **Contract for Indexing Services** |

Sheet __1__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    American Cadastre, LLC
_____,    Case No. ____14-12169_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| ByteManagers 187<br>Stuart Crabbe<br>800 W Huron St.<br>Suite 200<br>Chicago, IL 60642 | Contract for Indexing Services |
| Canon Financial<br>PO Box 5008<br>Mount Laurel, NJ 08054 | Equipment Lease Agreement |
| Carleton Life Support Systems Inc<br>2734 Hickory Grove Road<br>Attn:  James L. Davis and Craig Carlson<br>Davenport, IA 52753 | Service Contract for Storage |
| Cherokee County, IA<br>Attn: Dawn Jones Combs<br>Cherokee County Recorder<br>520 W. Main St<br>Cherokee, IA 51012 | Contract for Conversion Services |
| Chesterfield Co. Clerk of the Circuit Co<br>Attn: Hon. Judy Worthington<br>9500 Courthouse Road<br>PO Box 125<br>Chesterfield, VA 23832 | Contract for Court Case Management System |
| CIT Finance LLC<br>10201 Centurion Parkway North<br>Suite 100<br>Jacksonville, FL 32258 | Lease<br><br>Scanners, office equipment, computers, security systems, and replacement and upgrades |
| City of Beaumont, TX<br>I S Division<br>801 Main Suite 300<br>Beaumont, TX 77701 | Contract for Conversion of Microfilm |
| City of Colonial Heights<br>Financial Dept.<br>P.0. Box 3401<br>Colonial Heights, VA 23834-9001 | Software Maintenance Agreement and Redaction Services Contract |
| City of Colonial Heights<br>Circuit Court<br>Attn: Stacy Stafford<br>401 Temple Avenue<br>Colonial Heights, VA 23834-9001 | Notice Party for City of Colonial Heights - Software Maintenance Agreement and Redaction Services Contract |
| City of Cranston, Rhode Island<br>Attn: Maria Wall, City Clerk<br>869 Park Avenue<br>Cranston, RI 02910 | Contract for Records Management and Imaging Software |

Sheet __2__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **American Cadastre, LLC**                                              Case No. ____**14-12169**____
                                                                    ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **City of Cranston, Rhode Island**<br>**Attn: Maria Wall, City Clerk**<br>**869 Park Avenue**<br>**Cranston, RI 02910** | **Change Order Contract for Service Migration** |
| **City of Houston**<br>**Attn: Director of Health & Human Serv.**<br>**P.O. Box 1562**<br>**Houston, TX 77251** | **Agreement for Vital Statistics, Imaging and Information Retrieval System** |
| **City of Houston**<br>**City Purchasing Agent for**<br>**Human Services Dept.**<br>**P.O. Box 1562**<br>**Houston, TX 77002** | **Agreement for Maintenance and Support May 2013** |
| **City of Suffolk, VA**<br>**Finance Department**<br>**P.O. Box 1858**<br>**Suffolk, VA 23439** | **Software License Agreement** |
| **City of Suffolk, VA**<br>**150 N. Main Street**<br>**P.O. Box 1604**<br>**Suffolk, VA 23434** | **Notice Party for City of Suffolk, VA - Software License Agreement** |
| **City of Suffolk, VA**<br>**Department of Public Works - Engineering**<br>**P.O. Box 1858**<br>**Suffolk, VA 23439** | **Agreement for Software Maintenance & Update** |
| **City of Suffolk, VA**<br>**Assessor's Office**<br>**150 N. Main Street**<br>**P.O. Box 1604**<br>**Suffolk, VA 23434** | **Agreement for Software Maintenance & Update** |
| **City of Suffolk, VA**<br>**Planning Department**<br>**150 N. Main Street**<br>**P.O. Box 1604**<br>**Suffolk, VA 23434** | **Agreement for Software Maintenance & Update** |
| **City of Suffolk, VA**<br>**Treasurer's Office**<br>**150 N. Main Street**<br>**P.O. Box 1604**<br>**Suffolk, VA 23434** | **Agreement for Software Maintenance & Update** |

Sheet __3__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **American Cadastre, LLC**                                    ,    Case No. ___**14-12169**___
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| City of Suffolk, VA<br>Commissioner of Revenue<br>150 N. Main Street<br>P.O. Box 1604<br>Suffolk, VA 23434 | Agreement for Software Maintenance & Update |
| City of Suffolk, VA<br>City Attorney's Office<br>441 Market Street<br>P.O. Box 1858<br>Suffolk, VA 23434 | Agreement for Software Maintenance & Update |
| City of Suffolk, VA<br>Public Works Department<br>150 N. Main Street<br>P.O. Box 1604<br>Suffolk, VA 23434 | Agreement for Software Maintenance & Update |
| City of Suffolk, VA<br>Clerk's Office<br>150 N. Main Street<br>P.O. Box 1604<br>Suffolk, VA 23434 | Contract Change Order for Web Hosting |
| City of Suffolk, VA<br>Clerk's Office<br>150 N. Main Street<br>P.O. Box 1604<br>Suffolk, VA 23434 | Contract Change Order for eCommerce |
| City of West Chicago, IL<br>Joanne Kalchbrenner, Com Dev Director<br>475 Main St<br>West Chicago, IL 60185 | Contract for Document Management Services |
| Clark County<br>Attn: George Stevens<br>500 S. Grand Central Pkwy.<br>Las Vegas, NV 89155 | Notice Party for Clark County - Software Maintenance and Update Agreement |
| Clark County Clerk<br>Attn: Jim Pierce, Assistant County Clerk<br>PO Box 551604<br>200 Lewis Ave 5th FL, Ste. 5313<br>Las Vegas, NV 89101 | Software Maintenance Update Agreement and Over-the-Counter Credit Card Processing System |
| Clark County Clerk<br>Attn: Jim Pierce, Assistant County Clerk<br>P.O. Box 551604<br>200 Lewis Ave 5th FL, Ste 5313<br>Las Vegas, NV 89101 | Contract for eCommerce |

Sheet ___4___ of ___20___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **American Cadastre, LLC**                                    Case No.____**14-12169**_____

_____
                           Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Clark County Clerk**<br>**Attn: Jim Pierce, Assistant County Clerk**<br>**P.O. Box 551604**<br>**200 Lewis Ave 5th FL, Ste 5313**<br>**Las Vegas, NV 89101** | **Contract for Over-the-Counter (OTC) Credit Card Processing System** |
| **Collin County Clerk**<br>**Attn: Purchasing Dept.**<br>**200 S. McDonald, Ste. 230**<br>**McKinney, TX 75069** | **Contract for Conversion And Indexing Services** |
| **Collin County TX**<br>**Collin County, TX**<br>**2300 Bloomdale**<br>**Suite 2104**<br>**McKinney, TX 75071** | **Software Maintenance and Update Agreement - AiLIS** |
| **Collin County TX**<br>**Collin County Administration Building**<br>**2300 Bloomdale**<br>**Suite 2104**<br>**McKinney, TX 75071** | **Software Maintenance and Update Agreement - AmRedact** |
| **Collin County, TX**<br>**Collin County Clerk**<br>**200 S. McDonald**<br>**#120 Annex A**<br>**McKinney, TX 75069** | **Agreement for Microfilm and Storage** |
| **Collin County, TX**<br>**Collin County Clerk**<br>**200 S. McDonald**<br>**Suite 2104**<br>**McKinney, TX 75071** | **Agreement for Premium Service Offering, eCommerce & Software License Agreement (ROAM)** |
| **Columbiana County Clerk of Courts Office**<br>**Attn:  Tony Dattilio**<br>**County Courthouse**<br>**105 South Market Street**<br>**Lisbon, OH 44432** | **Contract for Court Case Management System** |
| **Comal County Clerk**<br>**Joy Streater**<br>**Courthouse Annex-Suite 101**<br>**150 N. Sequin**<br>**New Braunfels, TX 78130-5144** | **Contract for Land Information System** |
| **Patrick Conley**<br>**312 Oakdale Drive**<br>**Rochester, NY 14618** | **Employment Agreement Dated As Of April 10, 2014** |

Sheet __**5**__ of __**20**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re      **American Cadastre, LLC**                              Case No. ___**14-12169**___
                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Cook County Clerk of the Circuit Court Attn: Tony Vainikos 69 W. Washington, Room 2500 Chicago, IL 60602 | Contract for OnBase Scanning Software |
| Cook County Recorder of Deeds Cook County Building 118 N Clark Street Room 230 Chicago, IL 60602-1304 | Contract for Land Information Systems |
| Corporation Services Company (formerly I Attn: Scott Malfitano 2711 Centerville Road Suite 400 Wilmington, DE 19808 | Agreement for eRecording |
| County of Ventura, California Recorders Division 800 South Victoria Avenue Ventura, CA 93009 | First Amendment to Agreement for Software Maintenance and Update -Secure |
| County of Ventura, California Recorders Division 800 South Victoria Avenue Ventura, CA 93009 | Agreement for Software Escrow Services |
| CPI 31700 West 13 Mile Road Suite 205 Farmington, MI 48334 | Independent Contractor |
| Dallas County, County Clerk Attn: Venus Ko Records Building 509 Main Street, Suite 200 Dallas, TX 75202 | Contract for Recording, Indexing and Imaging System Services |
| Dallas County, County Clerk Attn: John Warren Records Building 509 Main Street, Suite 200 Dallas, TX 75202 | Contract for Revenue Sharing - eCommerce |
| Dallas County, County Clerk Attn: John Warren Records Building 509 Main Street, Suite 200 Dallas, TX 75202 | Agreement for Software License - ROAM |

Sheet __6__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re      **American Cadastre, LLC** _____,      Case No. ___**14-12169**_____

                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dallas County, County Clerk** **Attn: John Warren** **Records Building** **509 Main Street, Suite 200** **Dallas, TX 75202** | **Amendment No. 1 to add the AMCAD Enterprise Search Engine licensed services** |
| **Data Insight** **David Doty c/o** **8692 Jody Circle South** **Cottage Grove, MN 55016** | **Independent Contractor** |
| **Davenport Community Schools** **Linda  Zurborg** **1606 Brady Street** **Davenport, IA 52803** | **Document Management Services** |
| **Deere & Company** **Arthur Munos- Business Analyst** **One John Deere Place** **Moline, IL 61265** | **Document Management Services** |
| **Deere & Company** **General Counsel, Legal Department** **One John Deere Place** **Moline, IL 61265** | **Document Management Services** |
| **Delaware County, PA** **J. Montella, Dist. Ct. Admin.** **Delaware County Courthouse** **201 West Front Street** **Media, PA 19063** | **Contract for Court Case Management Electronic Documents and E-Filing System** |
| **Dell Financial Service L.P.** **12234 N. IH-35** **Austin, TX 78700** | **1/27/2010** **Lease** **All computer equipment and other equipment** |
| **Deloitte Consulting LLP** **1609 Centre Creek, Suite 100** **Austin, TX 78754** | **Consultant Services Agreement** |
| **DFI (Docuforms)** **Attn: Chad Greim and J. Oliger, Fin. Dir** **5239 Grand Ave** **Davenport, IA 52807** | **Contract for Prepping, Scanning and Indexing Accounting and Invoice Documents** |
| **Document Destruction & Recycling Service** **4250 6th Street, SW** **Cedar Rapids, IA 52404** | **Independent Contractor** |

Sheet __7__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **American Cadastre, LLC**                                        Case No. ___**14-12169**___
                                                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Door County, WI<br>Register of Deeds<br>Attn:  Carey Petersilka<br>421 Nebraska Street<br>Sturgeon Bay, WI 54235 | Contract for Conversion Services |
| Duke University Health System, Inc.<br>Attn:  Accounts Payable<br>324 Blackwell St., Ste. 800<br>Box 104131<br>Durham, NC 27708 | Contract for Conversion Services |
| Dulles Tech Inc.<br>c/o Wereldhave Management USA, Inc.<br>3 Manhattanville Road<br>Purchase, NY 10577 | Lease Agreement for property located at 13650 Dulles Technology Drive, Herndon, Virginia, dated December 3, 2013 |
| Durango Street Investments, L.P.<br>9100 Ih-10 West, Suite 102<br>San Antonio, TX 78230 | Lease agreement for property located at Heritage Plaza Office Building, 412 South Main, San Antonio, Texas 78204 |
| William Earl<br>47831 Scotsborough Square<br>Potomac Falls, VA 20165 | Employment Agreement Dated As Of September 16, 2013 |
| Eastman Park Micrographics<br>(formerly Imaging 411)<br>6300 Cedar Springs Road<br>Dallas, TX 75235-5809 | Vendor |
| eBeam Film, LLC<br>6564 South State Road<br>Saline, MI 48176 | Vendor |
| Gary L. Egner<br>9486 Strausser NW<br>Massilon, OH 44646 | Employment Agreement Dated As Of October 22, 2013 |
| Elanders Americas<br>Midland Information Resources<br>6440 Corporate Park Drive<br>Davenport, IA 52807 | Contract for Document Management Services |
| Electronic Document Logistics, Inc.<br>Attn: Richard Bowlin<br>P.O. Box 58309<br>Raleigh, NC 27658 | Agreement for eRecording |
| Elkhart County Recorder<br>Attn: Christopher J. Anderson<br>117 N. Second Street, Room 205<br>Goshen, IN 46527 | Contract for Indexing and Conversion Services and Storage and Inspection |

Sheet __8__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    American Cadastre, LLC                                    Case No. ___14-12169___
_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Emerson Fisher Project<br>Attn: Mark Heindselman<br>301 South 1st Avenue<br>Marshalltown, IA 50158 | Contract for Conversion Services |
| eRecording Partners Network<br>Attn: Peter Duffy<br>215 Union Blvd.<br>Suite 305<br>Lakewood, CO 80228 | Agreement for eRecording |
| eRX - Xerox<br>2828 North Haskell Ave<br>Bldg. 5, Fl. 1<br>Dallas, TX 75204 | Agreement for eRecording |
| Fisher/Emerson Process Management<br>Attn: Mark Heindselman<br>Knowledge Network & Info Service<br>1704 S. 12th Avenue<br>Marshalltown, IA 50158 | Contract for Conversion Services |
| Florida Association of Clerks, FL<br>Attn: Melvin Cox, Director of IT<br>FL Association of Court Clerks<br>3544 Maclay Blvd.<br>Tallahassee, FL 32312 | Contract for E-Filing/E-Recording |
| GE Capital<br>PO Box 3083<br>Cedar Rapids, IA 52406-3083 | Equipment Lease Agreement No. 7732540001 |
| Genesis Health System<br>Attn: Patti Finnegan<br>1227 East Rusholme<br>Davenport, IA 52803 | Contract for Conversion Services |
| Hamilton County<br>Attn: Recorder of Deeds Office<br>33 N. 9th Street, Suite 309<br>Noblesville, IN 46060 | Contract for Microfilm Scanning and Indexing Services; Microfilm Storage, Inspection and Creation Services |
| Hanover County<br>Attn: Frank D. Hargrove, Jr.<br>Clerk, Hanover Circuit Court<br>7507 Library Drive<br>Hanover, VA 23069 | Software Maintenance and Update Agreement |
| Hanover County Circuit Court Clerk<br>Frank D. Hargrove, Jr.<br>Clerk, Hanover Circuit Court<br>P.O. Box 39<br>Hanover, VA 23069 | Services Contract for Redaction |

Sheet __9__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **American Cadastre, LLC**                                    Case No. ___**14-12169**_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Hanover County Circuit Court Clerk<br>Frank D. Hargrove, Jr.<br>Clerk, Hanover Circuit Court<br>P.O. Box 39<br>Hanover, VA 23069 | Contract for Secure Remote Access Data Hosting |
| Hanover County Circuit Court Clerk<br>Frank D. Hargrove, Jr.<br>Clerk, Hanover Circuit Court<br>P.O. Box 39<br>Hanover, VA 23069 | Change Order Contract for Historical Image Load |
| James A. Harriot<br>1800 Cranberry Lane<br>Reston, VA 20191 | Employment Agreement As Of March 1, 2014 |
| Harris County Clerks Office<br>Attn:  Adrian Davis<br>Harris County Civil Courts Building<br>201 Caroline, 4th Floor<br>Houston, TX 77002 | Contract for Court Case Management System |
| Harris County Sheriff's Department<br>Criminal Investigations Admin<br>601 Lockwood<br>Houston, TX 77011 | Contract for CMS |
| Henderson County Circuit Clerk<br>Attn: Sandra Keane<br>307 Warren Street<br>Oquawka, IL 61469 | Contract for Conversion Services |
| Hennepin County, MN<br>Accounts Payable<br>PO Box 1388<br>Minneapolis, MN 55440-1388 | Contract for Digital Imaging Services |
| Hennepin County, MN<br>Attn: City Administrator<br>A-2300 Government Center<br>Minneapolis, MN 55487 | Additional Notice Party / Contract for Digital Imaging Services |
| Homewood Flossmoor High School<br>Attn: Gail Spencer<br>999 Kedzie Ave<br>Flossmoor, IL 60422 | Contract for Conversion Services |
| Hudson County, NJ<br>Attn: Rosalie<br>595 Newark Avenue, Room 105<br>Jersey City, NJ 07306 | Agreement for Maintenance and Support of Computerized Record Management System |

Sheet __10__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **American Cadastre, LLC**                                      Case No. ___**14-12169**___
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Hudson County, NJ**<br>**Office of County Counsel, Dept. of Law**<br>**567 Pavonia Ave**<br>**Jersey City, NJ 07306** | **Additional Notice Party / Agreement for**<br>**Maintenance and Support of Computerized**<br>**Record Management System** |
| **Hunterdon County, NJ**<br>**County Clerk's Office**<br>**71 Main St., Hall of Records**<br>**P.O. Box 2900**<br>**Flemington, NJ 08822-2900** | **Software License Agreement** |
| **Hyland Software, Inc.**<br>**Attn: President**<br>**28500 Clemens Rd**<br>**Westlake, OH 44145** | **Reseller Agreement w/Amendments** |
| **IA IL Pain Consultants**<br>**Attn: Miranda Plett**<br>**237 West 30th Street**<br>**Davenport, IA 52803** | **Contract for Conversion Services** |
| **IH Mississippi Valley Credit Union**<br>**Attn: Ann McMillian, EVP of Sales**<br>**2121 47th Street**<br>**Moline, IL 61265** | **Contract for Conversion Services** |
| **Imagenet**<br>**6411 S. 216th Street**<br>**Kent, WA 98032** | **Vendor** |
| **Imagining 411**<br>**235-O Robbins Lane**<br>**Syosset, NY 11791** | **Scanner Maintenance** |
| **Information & Records Associates**<br>**421 S. Eddy St**<br>**South Bend, IN 46617** | **Contract for Conversion Services** |
| **Iron Mountain Intellectual Property Mana**<br>**Attn: Client Services**<br>**2100 Norcross Parkway**<br>**Suite 150**<br>**Norcross, GA 30071** | **Software Escrow** |
| **Jefferson County Probate Court**<br>**Attn: Glenda Smith**<br>**716 Richard Arlington Jr Blvd. N**<br>**Birmingham, AL 35203** | **Agreement for Software Maintenance & Update** |
| **Jefferson County Probate Court**<br>**Attn: Glenda Smith**<br>**716 Richard Arlington Jr Blvd. N**<br>**Birmingham, AL 35203** | **Agreement for Software Maintenance & Update** |

Sheet __11__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re    American Cadastre, LLC                                           Case No.    14-12169
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Jefferson County Probate Court<br>Jefferson County Commission<br>716 Richard Arlington Jr Blvd. N<br>Birmingham, AL 35203 | Agreement for Premium Service Offering, eCommerce & Software License Agreement (ROAM) |
| Jim Wells County<br>200 N. Almond<br>Alice, TX 78333 | Software License Agreement for Court Case Management System |
| John Deere Labor Relations<br>Attn: Kevin Zuimmerman, Sr. Mgr.<br>One John Deere Place<br>Moline, IL 61265 | Contract for Conversion Services |
| Kankakee County, IL<br>Attn: Bruce Clark<br>189 E. Court Street<br>Kankakee, IL 60901 | Contract for Conversion Services |
| King George County, VA<br>Attn: Hon. Charles V. Mason<br>9483 Kings Highway, Ste. 3<br>King George, VA 22485 | Contract for Redaction and Software License Agreement |
| Knox County Circuit Clerk<br>Attn:  Kelly Cheesman<br>Knox County Courthouse<br>200 S Cherry St.<br>Galesburg, IL 61401 | Contract for Conversion Services |
| Kone Inc.<br>Attn: Mary Lewis / Sandra Young<br>325-19th Street<br>Moline, IL 61265 | Contract for Conversion Services |
| Kossuth County, IA<br>Attn: Karen Benschoter<br>114 W. State Street<br>Algona, IA 50511 | Contract for Conversion Services |
| Lancesoft<br>Attn: Ram Karuppusamy, CEO<br>2325 Dulles Corner Blvd, Suite 910<br>Herndon, VA 20171 | Vendor |
| Lee Enterprises, Inc.<br>Attn: Paul Saeger<br>201 N. Harrison St.<br>Suite 600<br>Davenport, IA 52801 | Contract for Storage Services |

Sheet   12   of   20   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **American Cadastre, LLC**                                    Case No.    **14-12169**
                                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Lightedge<br>215 10th Street, Suite 1220<br>Des Moines, IA 50309 | ISP |
| Longley System<br>2100 18th Avenue, Suite 100<br>Rock Island, IL 61201 | Vendor |
| Lorain Municipal Court, Ohio<br>Attn: Scott Stewart<br>200 West Erie Street<br>City Hall - Second Floor<br>Lorain, OH 44502 | Contract for Court Case Managment System |
| Loudoun County, VA<br>Office of the Clerk of Circuit Court<br>P.O. Box 550<br>Leesburg, VA 20178 | Contract for On-Site Court Scanning |
| Richard Lowrey<br>20960 Springwater Court<br>Ashburn, VA 20147 | Employment Agreement Dated As Of March 31, 2014 |
| LSREF2 Windmill REO (Dulles Tech), LLC<br>c/o Cassidy Turley<br>Attn: Stephanie Blessing<br>600 Washington Ave., Ste. 1100<br>Saint Louis, MO 63101 | Lease Agreement |
| Macomb County, MI<br>Attn: IT Dept.<br>10 N. Main St, 7th Floor<br>Mount Clemens, MI 48043 | Contract for Conversion Services |
| Macomb County, Michigan<br>Vista Solutions Group<br>Attn:Marti Spriggs<br>500 West Whitestone Blvd., Suite 200<br>Cedar Park, TX 78613 | Contract for Software |
| Madison County AL<br>Probate Court<br>Attn: Patty Hanson<br>100 Northside Square<br>Huntsville, AL 35801 | Contract for Software Maintenance/Updates |
| Madison County AL<br>Probate Court<br>Attn: Patty Hanson<br>100 Northside Square<br>Huntsville, AL 35801 | Contract for System/Services Contract |

Sheet    **13**    of    **20**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re    **American Cadastre, LLC**                                    Case No. ___**14-12169**___
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Marco**<br>**NW 7128**<br>**PO Box 1450**<br>**Minneapolis, MN 55485-7128** | **Contract for Document Management Services** |
| **Maricopa County**<br>**Office of Procurement Services**<br>**Attn: Contract Administration**<br>**320 West Lincoln St**<br>**Phoenix, AZ 85003-2494** | **Contract for Conversion Services** |
| **Maricopa County Assessor's Office**<br>**Office of Procurement Services**<br>**Attn: Contract Administration**<br>**320 West Lincoln Street**<br>**Phoenix, AZ 85003-2494** | **Contract for Conversion Services** |
| **McDonough County IL, Circuit Clerk**<br>**Attn: Kim Wilson**<br>**1 Courthouse Square**<br>**Macomb, IL 61455** | **Contract for Conversion Services** |
| **McLaughlin Body**<br>**Attn: Kathy Jahn**<br>**2430 River Drive**<br>**Moline, IL 61265** | **Contract for Conversion Services** |
| **Medina County Ohio, Clerk of Courts**<br>**Attn: David B. Wadsworth**<br>**Clerk of Court**<br>**93 Public Square**<br>**Medina, OH 44256** | **Contract for Court Case Managment Services** |
| **Mercy Medical Center**<br>**Attn: Timothy L. Charles, Pres. & CEO**<br>**701 10th St SE**<br>**Cedar Rapids, IA 52403** | **Contract for Conversion Services** |
| **Mercy Medical Center**<br>**Attn: General Counsel**<br>**701 10th St SE**<br>**Cedar Rapids, IA 52403** | **Additional Notice Party / Contract for Conversion Services** |
| **Milwaukee County, WI**<br>**C/O Superiour Support Resources, Inc**<br>**333 Bishop Way, Suite 124**<br>**Brookfield, WI 53005** | **Contract for Conversion Services** |
| **Mobile County AL, Probate Court**<br>**Attn: Hon. Don Davis**<br>**Post Office Box 7**<br>**Mobile, AL 36601-0007** | **Contract for Software and Services** |

Sheet __14__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    American Cadastre, LLC                                          Case No.    14-12169
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Mobilis Technologies, LLC<br>Attn: Orville Varner<br>12337 Jones Road<br>Suite 480<br>Houston, TX 77070 | Agreement for eRecording |
| Morton Buildings, Inc.<br>Attn: Brian D Cross<br>252 W. Adams<br>Morton, IL 61550 | Contract for Conversion Services |
| Mr. Richard Karam<br>8118 Datapoint Drive<br>San Antonio, TX 78229 | Notice party for Durango Street Investments, L.P. |
| Naviant<br>201 Prairie Heights Drive<br>Verona, WI 52593 | Vendor |
| NI Industries, Inc.<br>P.O. Box 3790<br>Rock Island, IL 61204-3790 | Contract for Record Storage; Document Destruction |
| North Carolina Office of Administrative Hearings<br>1711 New Hope Church Road<br>Raleigh, NC 27609 | CMS Contract |
| North Shores Bank<br>Attn:  Agnes Vettese<br>700 South Lewis Avenue<br>Waukegan, IL 60085 | Contract for Archival Microfilm Creation |
| Northwest Federal Credit Union<br>Attn: George Shoemaker<br>200 Spring Street<br>Herndon, VA 20170 | Deed of Lease - Office located at Enterprise Office Park, 220 Spring Street, Suite 150, Herndon, Virginia 20170, commencement date: January 1, 2009 |
| Ohio Supreme Court<br>Attn: Ed McNachtan, Program Manager<br>65 South Front Street-10th Floor<br>Columbus, OH 43215-3431 | Contract for Court Case Management |
| Oklahoma County Clerk's Office<br>320 Robert S. Kerr<br>Room 108<br>Oklahoma City, OK 73102 | Contract for Maintenance, Preservation and Web-Hosting |
| Oklahoma County Clerk's Office<br>320 Robert S. Kerr<br>Room 108<br>Oklahoma City, OK 73102 | Change Order Contract for Disaster Backup and Recovery & Web Hosting |

Sheet   15   of   20   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re    **American Cadastre, LLC**                                    Case No.    __14-12169__
                                                                            
                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Orange County, No. Carolina<br>Attn: Joyce Pearson, Register of Deeds<br>200 S. Cameron Street<br>P.O. Box 8181<br>Hillsborough, NC 27278 | Software Maintenance and Update Agreement; and Conversion Services Contract |
| Paradigm Systems, Inc.<br>PO Box 50901<br>Colorado Springs, CO 80949-0901 | Vendor |
| Pinal County, Arizona<br>Attn: Steve Valhauer<br>Justice Complex<br>971 Jason Lopez Circle, Bld A Hwy 70<br>Florence, AZ 85132 | Contract for Conversion Services |
| Pitney Bowes<br>Attn: Jeffrey Allen<br>Inside Sales Group<br>27 Waterview Drive<br>Shelton, CT 06484 | Equipment Lease Agreement |
| Plymouth County, IA<br>Attn: JoLynn Goodchild, Recorder<br>Plymouth County Courthouse<br>215 4th Ave SE<br>LeMars, IA 51031 | Contract for Document Management Services |
| Property Info Corporation - Government S<br>Attn: Kyle Chaney<br>5730 Northwest Parkway<br>#100<br>San Antonio, TX 78245 | Agreement for eRecording |
| Qnet Inc.<br>Larry Hall<br>11325 Pegasus Suite W-126<br>Dallas, TX 75238 | Hardware Maintenance |
| Quaker Oats<br>Accounts Payable<br>418 2nd St NE<br>Cedar Rapids, IA 52402 | Contract for Document Management Services |
| Randolph County, NC<br>Purchasing Department<br>725 McDowell Road<br>Asheboro, NC 27205 | Contract for Archival Microfilm Creation and Conversion Services |

Sheet __16__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    American Cadastre, LLC                                      Case No.    **14-12169**
                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Randolph County, NC<br>Shaw Building<br>158 Worth Street<br>P.O. Box 4458<br>Asheboro, NC 27204 | Additional Notice Party / Contract for Archival Microfilm Creation |
| Randolph County, NC<br>Shaw Building<br>158 Worth Street<br>P.O. Box 4458<br>Asheboro, NC 27204 | Agreement for Software Maintenance & ROAM License, Web Hosting & eCommerce |
| Regional Health of Howard County<br>Attn: Tracy Hart<br>235 8th Ave<br>Cresco, IA 52136 | Contract for Document Management Services |
| Mahesh Rengaswamy<br>11067 Saffold Way<br>Reston, VA 20190 | Employment Agreement Dated As Of September 16, 2013 |
| Riverside Partners<br>Attn: Ian Blasco<br>699 Boylston Street, 14th Floor<br>Boston, MA 02116 | Management Agreement |
| RK Dixon<br>5700 Utica Ridge Road<br>Davenport, IA 52807 | Vendor |
| Rock Island Arsenal Development Group<br>Attn: Val McDonald<br>1775 East Street, Suite 1<br>Rock Island, IL 61201 | Tenant Agreement for property located at Building 340, 1710 Whittemore Street, Rock Island Arsenal, Rock Island, Illinois |
| Rockwall County, TX<br>Lisa Constant, Rockwall County Auditor<br>1111 E. Yellow Jacket Lane<br>Suite 202<br>Rockwall, TX 75087 | Contract for Microfilm Services |
| Rockwall County, TX<br>Lisa Constant, Rockwall County Auditor<br>1111 E. Yellow Jacket Lane<br>Suite 202<br>Rockwall, TX 75087 | Change Order Contract for Credit Card Integration/ACCEPT |
| Saginaw Tribal Courts<br>Attn: Daniel Staples<br>7070 East Broadway<br>Mt. Pleasant, MI 48858 | Contract for Court Case Management System |

Sheet __17__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

In re    **American Cadastre, LLC**                                            Case No.    **14-12169**

                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Salient Federal Solutions<br>Attn: Rachel Hobbs<br>4000 Legato Rd.<br>Suite 600<br>Fairfax, VA 22033-2893 | Contract |
| Shelby County, AL<br>Attn: Elizabeth Borders<br>112 N. Main Street<br>Columbiana, AL 35051 | Contract for Maintenance / Redaction Services |
| Shelby County, AL<br>Judge James Fuhrmeister<br>112 N. Main Street<br>Columbiana, AL 35051 | Contract Change Order for CMS Upgrade &<br>Software System Maintenance |
| Shelby County, AL<br>Judge of Probate Office<br>PO Box 825<br>Columbiana, AL 35051 | Software System Maintenance & Update<br>Agreement AILIS, AmRedact |
| Simplifile<br>Attn: Erik Blomquist<br>4844 North 300 West<br>Provo, UT 84604 | Agreement for eRecording |
| Smith County Clerk<br>Attn:  Honorable Karen Phillips<br>200 E. Ferguson St.<br>Suite 300<br>Tyler, TX 75702 | Contract for Integrated Land Information System |
| St. Charles County, Missouri<br>300 N. Second Street<br>County Courthouse<br>St. Charles, MO 63640 | Agreement for Software Maintenance  & Update |
| St. Charles County, Missouri<br>201 North Second Street<br>Suite 338<br>St. Charles, MO 63301 | Amendment To Agreements For The Purchase,<br>Updating and Maintenance of Software Used by<br>the St. Charles County Recorder's Office |
| St. Charles County, Missouri<br>201 North Second Street<br>Suite 338<br>St. Charles, MO 63301 | Change Order #4 for remote internet hosting<br>annually |
| St. Charles County, Missouri<br>201 North Second Street<br>Suite 338<br>St. Charles, MO 63301 | Agreement for ROAM Premium Service Offering,<br>eCommerce & Software License Agreement |

Sheet __18__ of __20__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re    **American Cadastre, LLC**                                    Case No.    **14-12169**
_____                    _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| St. Charles County, Missouri<br>201 North Second Street<br>Suite 338<br>St. Charles, MO 63301 | Amendment #1 To Contract for ROAM Premium Service Offerings, eCommerce & Software Lciense Agreement |
| St. Joseph County, IN<br>Attn: Teri J. Rethlake<br>227 West Jefferson Blvd., Room 321<br>South Bend, IN 46601 | Contract for Microfilm Storage and Inspection |
| State of Minnesota<br>Fourth Judicial District<br>Dave Wiklund<br>C-1250 Government Center, 300 S. 6th St<br>Minneapolis, MN 55487 | |
| State of North Carolina<br>Charles Branch, Contract Specialist<br>Statewide IT Procurement Office<br>333 East Six Forks Road, 2nd Floor<br>Raleigh, NC 27609 | Contract for Case Management System Software and Services |
| Superior Court of the Virgin Islands<br>Attn:  Tamara Bermudez<br>Chief Deputy Clerk<br>PO Box 929<br>Christiansted, VI 00821 | Contract for Court Case Management System |
| Surgery Center- Cedar Rapids<br>Attn: Scott Kallemeyn<br>1075 1st Ave. SE<br>Cedar Rapids, IA 52406 | |
| Sussex County<br>Attn:  Jeffrey Parrott<br>Deputy County Clerk<br>83 Spring Street, Suite 304<br>Newton, NJ 07860 | Contract for Long Term Storage / Archival Microfilm Creation |
| Sussex County<br>Attn:  Jeffrey Parrott<br>County Clerk<br>83 Spring Street, Suite 304<br>Newton, NJ 07860 | Agreement for Software Maintenance & Update - AiLIS Web Hosting Service |
| TemPro Services, Inc.<br>dba Sedona Staffing Services<br>612 Valley View Drive<br>Moline, IL 61265 | Contractor Services Agreement, dated February 21, 2013 |

Sheet   **19**   of   **20**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **American Cadastre, LLC**                                              Case No.    **14-12169**

_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Texas CUC: TechShare**<br>**Attn: Donald Lee, Executive Director**<br>**500 W 13th Street**<br>**Austin, TX 78701** | **Contract for Software License** |
| **The City of Suffolk**<br>**City of Suffolk Virginia**<br>**150 N. Main Street**<br>**Suffolk, VA 23434** | **Contract for Gap Redaction Services** |
| **The Shared Resource Project Committee**<br>**Attn: Bonnie Gold**<br>**201 W Popular Street**<br>**Sidney, OH 45365** | |
| **U.S. General Services Administration**<br>**1800 F Street, NW**<br>**Washington, DC 20405** | **Contract for Perpetual Software Licenses, Information Technology Professional Services and Electronic Commerce and Subscription Services - Contract No. GS-35F-0890R** |
| **Union County Clerk of Courts**<br>**Attn: Teresa Nickle**<br>**County Courthouse**<br>**215 West 5th Street**<br>**Marysville, OH 43040** | **Contract of Court Case Management Services** |
| **Unity Point at Home-Home Care**<br>**Attn: Marilyn Aucutt**<br>**600 Boyson Road NE, Suite 2**<br>**Cedar Rapids, IA 52402** | **Contract for Conversion Services** |
| **Ventura County, California**<br>**Recorders Division**<br>**800 South Victoria Avenue**<br>**Ventura, CA 93009** | **Software Maintenance and Update Agreement** |
| **Virginia Beach, VA**<br>**Attn: Tina Sinnen, Clerk**<br>**2425 Nimmo Parkway, Bldg. 10B**<br>**Virginia Beach, VA 23456-9017** | **Contract for Software Maintenance and Update Agreement** |
| **Wake County Government, NC**<br>**Register of Deeds, Attn: Mike Masemore**<br>**P.O. Box 251**<br>**Raleigh, NC 27602** | **Contract for Software Maintenance** |
| **Warren Municipal Court**<br>**Attn: Margaret Scott, Clerk of Courts**<br>**141 South Street SE**<br>**Warren, OH 44483** | **Contract for Court Case Management Services** |

Sheet   **20**   of   **20**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **American Cadastre, LLC**                                    Case No. ___**14-12169**_____
                                                                    ,
                                   Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).
☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **AmCad Holdings, LLC**<br>**13650 Dulles Technology Drive**<br>**Suite 400**<br>**Herndon, VA 20171** | **Fifth Street Finance Corp.**<br>**Attn: General Counsel**<br>**10 Bank Street, 12th Floor**<br>**White Plains, NY 10606** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

10/03/14 2:30PM

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re  __American Cadastre, LLC__

                                      Debtor(s)

Case No.  __14-12169__

Chapter  __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __98__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __October 3, 2014__

Signature                                          
                                    Patrick Conley
                                    President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.