## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------------- x
In re:                              :    Chapter 11
                                    :
AMCAD HOLDINGS, LLC, et al.,        :    Case No. 14-12168 (MFW)
                                    :
                   Debtors.¹        :    Jointly Administered
-------------------------------------------------------- x
```

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") filed by AmCad Holdings, LLC and American Cadastre, L.L.C. ("**AMCAD**"), the debtors and debtors-in-possession (the "**Debtors**") in the above-captioned Chapter 11 cases, are unaudited and were prepared pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") in conjunction with the Debtors' management and advisors. While the Debtors' management has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further revision and verification by the Debtors. The Debtors reserve the right to amend their Schedules and Statements from time to time as may be necessary or appropriate. The Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "**Global Notes**") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    <u>Basis of Presentation</u>. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles, nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.

2.    <u>Amendment</u>. While reasonable efforts were made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors thus reserve

---

¹    The Debtors in these chapter 11 cases, along with the last four digits of each entity's federal tax identification number, are: AmCad Holdings, LLC (4731) and American Cadastre, L.L.C. (0897). The corporate headquarters and the mailing address for each entity listed above is 13650 Dulles Technology Drive, Suite 400, Herndon, VA 20171.

the right to amend and/or supplement their Schedules and Statements from time to time as may be necessary or appropriate.

3.    <u>Recharacterization</u>.   The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly.   However, the Debtors may have improperly characterized, classified, categorized or designated certain items.   As such, the Debtors reserve their right to recharacterize, reclassify, recategorize or redesignate information reported in the Schedules and Statements at a later time, as necessary or appropriate, as additional information becomes available, including, but not limited to, whether contracts listed herein were executory as of the Filing Date or remain executory postpetition.

4.    <u>Summary of Reporting Procedures</u>.   The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(i)    <u>Fair Market Value; Book Value</u>.   Each Debtors' fiscal year ends December 31.   All asset information contained in the Statements and Schedules is as of September 19, 2014 (the "**Petition Date**") unless otherwise noted.   The liability information, except where otherwise noted, is as of the Petition Date.   Unless otherwise noted, the Debtors have indicated net book values for assets as of September 19, 2014 in their Statements and Schedules.

(ii)    <u>Inventory, Property, and Equipment</u>.   Equipment and Machinery reflected on Schedule B and recorded at cost net of accumulated depreciation. Inventory is reflected at cost.   Equipment and Machinery may not accurately reflect depreciation.

(iii)    <u>Contingent Assets</u>.   The Debtors may possess certain claims and causes of action against various parties, including, contingent claims in the form of various avoidance

2

actions they could commence under the Bankruptcy Code and other relevant nonbankruptcy laws. Additionally, the Debtors may be entitled to recover non-vested matching contributions to AMCAD's 401k plan. The identity and amounts of those claims and causes of action, if any, are not yet known and, therefore, the Debtors reserve all their rights with respect to any claims, causes of action or avoidance actions. Nothing contained or omitted in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions or causes of action or in any way prejudice or impair the assertion thereof.

(iv)    <u>Classifications</u>. Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "priority" or (iii) on Schedule F as "unsecured nonpriority," or listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. In particular, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

(v)    <u>Disputed, Contingent, and Unliquidated Claims</u>: Schedules D, E and F (see below) permit the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or status.

## **SCHEDULES**

5.    <u>Schedule B</u>.    AMCAD has indicated that, as of the Petition Date, it had receivables of $3,677,929.43. However, a significant portion of these receivables are likely uncollectible.

6.     Schedule E.  Certain of AMCAD's employees had pre-petition wage and benefit claims due to the timing of the Petition Date vis-à-vis AMCAD's pay period.  AMCAD also had withholding and other tax obligations with regard to employee wage claims.  The employee and other priority claims that existed as of the Petition Date were satisfied or otherwise may be honored post-petition in the ordinary course of business pursuant to the *Interim Order (I) Authorizing Payment of Certain Prepetition Employee Obligations, Including Compensation, Benefits, Expense Reimbursements and Related Obligations, (II) Confirming Right to Continue Employee Programs on Postpetition Basis, (III) Authorizing Payment of Withholding and Payroll-Related Taxes, (IV) Authorizing Payment of Prepetition Claims Owing to Administrators of, or Third Party Providers Under, Employee Programs, (V) Authorizing Payment of Independent Contractor Obligations and (VI) Directing Banks to Honor Prepetition Checks and Fund Transfers for Authorized Payments* [D.I. 28].  Therefore, all employees and related taxing authorities have been included on Schedule E for noticing purposes only.

## STATEMENT OF FINANCIAL AFFAIRS FOR AMCAD

7.     Question 1.  The information provided is derived from AMCAD's audited financial statements for 2012 and 2013.  However, current management cannot vouch for the accuracy of that information.

8.     Question 3(c).  AMCAD's payments to "insiders" within one year preceding the commencement of these bankruptcy cases consist primarily of ordinary course payroll and expense reimbursement to officers under Section 101(31) of the Bankruptcy Code.  There may also be payments to or for the benefit of other insiders, such as equity owners of either of the Debtors.

9.     Question 19(d).  It is possible that financial statements for AMCAD were provided to parties other than those indicated.  However, no record of the parties to whom such

information was provided have been maintained and the identity of any such recipients is beyond the knowledge of current management.

10.    <u>Questions 21(b) and 22(b)</u>.    The term "officer" is not defined within the Bankruptcy Code.  The Debtors have adopted a functional approach and have listed as "officers" those employees that have significant decision-making authority.


Dated: Wilmington, Delaware
        October 3, 2014

**COLE, SCHOTZ, MEISEL,**
**FORMAN & LEONARD, P.A.**

*/s/  Nicholas J. Brannick*
J. Kate Stickles (I.D. No. 2917)
Nicholas J. Brannick (I.D. No. 5721)
500 Delaware Avenue, Suite 1410
Wilmington, DE 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
kstickles@coleschotz.com
nbrannick@coleschotz.com

and

Michael D. Sirota
Ilana Volkov
Court Plaza North
25 Main Street
Hackensack, NJ 07601
Telephone:  (201) 489-3000
Facsimile:  (201) 489-1536
msirota@coleschotz.com
ivolkov@coleschotz.com

*Proposed Counsel for Debtors and Debtors-*
*in-Possession*

5

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Delaware

In re    **American Cadastre, LLC**                                                    Case No.    **14-12169**
                                        Debtor(s)                            Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$4,688,910.00** | **2012** |
| **$-4,956,322.00** | **2013** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$711.82** | **2012 -Interest on Money Market Account** |

B7 (Official Form 7) (04/13)

2

### 3. Payments to creditors

**None** ■

***Complete a. or b., as appropriate, and c.***

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached schedule** | | **$0.00** | **$0.00** |

**None** ☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached schedule** | | **$0.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Robert Joseph Group, LLC v. American Cadastre, LLC, Case No. GV14014920-00** | | **Fairfax County General District Court, VA** | **Pending** |
| **Open Systems Technologies, Inc. v. American Cadastre, LLC, Case No. 1:14-CV-995-LMB-TCB** | | **U.S. District Court for the Eastern District of Virginia (Alexandria Division)** | **Pending** |
| **County of Brazos v. American Cadastre, LLC, Case No. 14-001762-CV-272** | | **District Court/Brazos County, TX (272nd Judicial District)** | **Pending** |
| **NGM Insurance Co. v. American Cadastre, et al., Case No. 1:14-CV-01003-JCC-IDD** | | **U.S. District Court for the Eastern District of Virginia (Alexandria Division)** | **Pending** |
| **Delaware County v. American Cadastre, LLC, et al., Case No. 2:14-05129-MMB** | | **United States District Court for the Eastern Dist. of Pennsylvania** | **Pending** |

---

   * Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Don Davis, as Judge of Probate Mobile County, Alabama v. American Cadastre, LLC, Case No. 14-0411-WS-M** | | **United States District Court for the Southern District of Alabama** | **Pending** |
| **Tommy Ragland as Probate Judge for Madison County, Alabama v. American Cadastre, LLC, Case No. 47-CV-2014-901746.00** | | **Circuit Court of Madison County, Alabama** | **Pending** |
| **Columbiana County Board of County Commissioners v. American Cadastre, LLC, Case No. 2014 CV 473** | **Breach of Contract** | **Court of Common Pleas, Columbiana County, Ohio** | **Pending** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 5. Repossessions, foreclosures and returns

None
☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Amibus 500 Spring Ridge Drive Reading, PA 19610** | **August 2014** | **Plant Rental** |
| **Administrative Office of the Courts State of Oklahoma Attn: Timothy Luers 2100 N. Lincoln Blvd., Suite 3 Oklahoma City, OK 73105** | | **Removal of software from escrow** |
| **Brazos County, Texas Brazos County Administration Bldg 200 South Texas Ave., Suite 352 Bryan, TX 77803** | | **Removal of software from escrow** |
| **North Carolina Office of Administrative Hearings 1711 New Hope Church Road Raleigh, NC 27609** | | **Removal of software from escrow** |

---

### 6. Assignments and receiverships

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                4

| None | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately |
|:---:|:---|
| ■ | preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

| None | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary |
|:---:|:---|
| ☐ | and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Esther Degollado**<br>**1110 Victoria Street**<br>**Suite 204**<br>**Laredo, TX 78040** | | **1/21/14** | **Campaign donation for Webb County Clerk - $150.00** |

---

**8. Losses**

| None | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or** |
|:---:|:---|
| ■ | **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

| None | List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation |
|:---:|:---|
| ☐ | concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case. |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Cole, Schotz, Meisel, Forman & Leonard, A Professional Corporation**<br>**500 Delaware Avenue, Suite 1410**<br>**Wilmington, DE 19801** | **7/11/14 through 9/18/14** | **$391,250.00** |
| **KallanderGroup, Inc.**<br>**Attn: Barry Kallander**<br>**282 Central Street**<br>**Unit 9**<br>**Hudson, MA 01749** | **7/3/14 through 9/18/14** | **$58,475.68** |
| **SOLIC Capital Advisors, LLC**<br>**1603 Orrington Avenue, Suite 1600**<br>**Evanston, IL 60201** | **7/16/14 and 9/18/14** | **$290,090.31** |
| **Garden City Group**<br>**1985 Marcus Ave., Suite 200**<br>**New Hyde Park, NY 11042** | **9/12/14** | **$10,000.00** |

B7 (Official Form 7) (04/13)                                                                                                  5

### 10. Other transfers

None  ■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None  ■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None  ☐  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| BB&T | Clark County - Account no. 156802468 | |
| BB&T | St. Charles - Account no. 153474664 | |
| BB&T | Suffolk - Account no. 153474672 | |
| BB&T | VA Beach - 153474656 | |
| BB&T | Operating - Account no. 5132069613 | |
| Capital Bank Attn: Don Springer 1 Church Street Rockville, MD 20850 | Money Market - Account no. 180852718 | |

### 12. Safe deposit boxes

None  ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                                  6

---

### 13. Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Durango Street Investments, L.P.**<br>**9100 IH-10 West, Suite 102**<br>**San Antonio, TX 78230** | **7/7/14** | **1542.45** |

---

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Aramark Refreshment Services**<br>**P.O. Box 415758**<br>**Boston, MA 02241** | **2 Coffee Pot Machines**<br>**2 Keurig Machings** | |
| **Canon Financial Services**<br>**P.O. Box 5008**<br>**Mount Laurel, NJ 08054** | **Canon IR6065 copier**<br>**Canon L830i Fax** | |
| **CIT**<br>**P.O. Box 550599**<br>**Jacksonville, FL 32255-0599** | **3 - Kodak i1860 Scanners** | |
| **GE Capital**<br>**P.O. Box 3083**<br>**Cedar Rapids, IA 52406-3083** | **Konica Minolta Biz Hub Pro 1200 copier** | |
| **Merrifield Vending, Inc.**<br>**14705-E Willard Road**<br>**Chantilly, VA 20151** | **1 Snack Machine**<br>**2 Soda Machines** | |
| **Pitney Bowes Global Financial Services**<br>**P.O. Box 3718887**<br>**Pittsburgh, PA 15250-7887** | **Postage Meter DM100i**<br>**Postage Meter P700**<br>**Postage Meter DM100i** | |
| **Shred-it USA**<br>**850 E Gude Dr., Ste H**<br>**Rockville, MD 20850** | **Shredding Bin** | |
| **4th Judicial District**<br>**300 S 6th Street**<br>**C-1275**<br>**Minneapolis, MN 55487** | **Records** | |
| **CODIFYD**<br>**Attn: Stuart Crabbe**<br>**800 W. Hurran Street**<br>**Suite 200**<br>**Chicago, IL 60642** | **Records** | |
| **Cherokee County**<br>**520 West Main**<br>**Cherokee, IA 51012** | **Records** | |
| **Cook County Clipping**<br>**118 N Clark Street**<br>**Chicago, IL 60602** | **Records** | |
| **Docuforms**<br>**220 East 50th Street**<br>**Davenport, IA 52807** | **Records** | |

B7 (Official Form 7) (04/13)

7

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Emerson Fisher Sherman Mexico & Roll Film 301 South 1st Avenue Marshalltown, IA 50158** | Records | |
| **Emerson Fisher Mexico Serial Cards 301 South 1st Avenue Marshalltown, IA 50158** | Records | |
| **Emerson Fisher Roll Film 301 South 1st Avenue Marshalltown, IA 50158** | Records | |
| **Genesis SBS 1351 West Central Park Suite 2600 Pavillion 2 Davenport, IA 52804** | Records | |
| **Harris County Sheriff 601 Lockwood Houston, TX 77011** | Records | |
| **Hennepin County Taxpayer Services 300 S 6th Street A-500 Minneapolis, MN 55487** | Records | |
| **Hennepin County Resident & Real Estate 300 South 6th Street A-600 Minneapolis, MN 55487** | Records | |
| **Mississippi Valley Credit Union 2121 47th Street Moline, IL 61265** | Records | |
| **John Deere Arbitration Awards One John Deere Place Moline, IL 61265** | Records | |
| **Knox County 200 South Cherry Street Galesburg, IL 61401** | Records | |
| **McDonough County 1 Courthouse Square Macomb, IL 61455** | Records | |
| **Morton Buildings Paper 252 West Adams Street Morton, IL 61550** | Records | |
| **Pinal County Conversion 971 North Jason Lopex Circle Building A Florence, AZ 85132** | Records | |
| **Surgery Center 1075 1st Avenue SE Cedar Rapids, IA 52406** | Records | |
| **UnityPoint Health at Home 600 Boysen Road NE Suite 2 Cedar Rapids, IA 52402** | Records | |

B7 (Official Form 7) (04/13)                                                                                          8

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Carleton Life Support**<br>**2734 Hickory Grove Road**<br>**Davenport, IA 52804** | **Records** | |
| **Collin County**<br>**2300 Bloomdale Road**<br>**Suite 2104**<br>**McKinney, TX 75071** | **Records** | |
| **Dallas County**<br>**509 Main Street**<br>**Suite 300**<br>**Dallas, TX 75202** | **Records** | |
| **Elkhart County**<br>**1171 N 2nd Street**<br>**Room 205**<br>**Goshen, IN 46527** | **Records** | |
| **Hamilton County**<br>**33 N 9th Street**<br>**Suite 309**<br>**Noblesville, IN 46060** | **Records** | |
| **Hudson County**<br>**595 Newark Avenue**<br>**Room 105**<br>**Jersey City, NJ** | **Records** | |
| **John Deere Corporate**<br>**One John Deere Place**<br>**Moline, IL 61265** | **Records** | |
| **Lee Enterprises**<br>**201 North Harrison Street**<br>**Davenport, IA 52801** | **Records** | |
| **Mercy Medical Center**<br>**701 10th Street SE**<br>**Cedar Rapids, IA 52403** | **Records** | |
| **NI Industries**<br>**7300 Slauson Avenue**<br>**Commerce, CA 90040** | **Records** | |
| **Rockwell Collins**<br>**400 Colloins Road**<br>**NE M/s 124-204**<br>**Cedar Rapids, IA 52498** | **Records** | |
| **St. Joseph**<br>**227 West Jefferson**<br>**Room 321**<br>**South Bend, IN 46601** | **Records** | |
| **Sussex**<br>**83 Spring Street**<br>**Suite 304**<br>**Newton, NJ 07860** | **Records** | |
| **Thomas Blade**<br>**620 17th Street**<br>**Moline, IL 61265** | **Records** | |
| **Virginia Beach**<br>**2425 Nimmo Parkway**<br>**Building 106**<br>**Virginia Beach, VA 23456** | **Records** | |

B7 (Official Form 7) (04/13)                                                                                                9

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Whiteside County**<br>**200 E Knox Street**<br>**Morrison, IL 61270** | **Records** | |
| **Milwaukee County Indexing 1970-72**<br>**901 North 9th Street**<br>**Room 103**<br>**Milwaukee, WI 53233** | **Records** | |
| **Comal County**<br>**150 North Seguin Avenue**<br>**Suite 101**<br>**New Braunfels, TX 78130** | **Records** | |
| **Homewood Flossmoor HS 2014**<br>**999 Kedzie Avenue**<br>**Flossmoor, IL 60422** | **Records** | |
| **John Deere Engineering**<br>**One John Deere Place**<br>**Moline, IL 61265** | **Records** | |
| **King George County**<br>**9483 Kings Highway #3**<br>**King George, VA 22485** | **Records** | |
| **Loudoun County**<br>**18 East Market Street**<br>**Leesburg, VA 20176** | **Records** | |
| **Maricopa Assessor**<br>**301 W Jefferson Street**<br>**B-18**<br>**Phoenix, AZ 85003** | **Records** | |
| **Maricopa County Clerk**<br>**601 West Jackson**<br>**Phoenix, AZ 85003** | **Records** | |
| **Maricopa Recorder**<br>**111 South 3rd Avenue**<br>**Phoenix, AZ 85003** | **Records** | |
| **Orange County**<br>**228 South Churton Street**<br>**Suite 300**<br>**Hillsborough, NC 27278** | **Records** | |
| **Randolph**<br>**158 Worth Street**<br>**Asheboro, NC 27203** | **Records** | |
| **Rockwall Microfilm**<br>**1111 East Yellowjacket Lane**<br>**Suite 100**<br>**Rockwall, TX 75087** | **Records** | |
| **Elanders Americas - Rockwell Collins**<br>**Midland Information Resources**<br>**6440 Corporate Park Drive**<br>**Davenport, IA 52807** | **Records** | |
| **Paradigm**<br>**PO Box 50901**<br>**Colorado Springs, CO 80949** | **Equipment** | |

B7 (Official Form 7) (04/13)                                                                                                    10

---

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **220 Spring Street**<br>**Suite 150**<br>**Herndon, VA 20170** | | **Prior to March 1, 2013** |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                                      11

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                                            DATES SERVICES RENDERED
**Battaglia, Michael B.**
**1304 Featherstone Lane NE**
**Leesburg, VA 20176**

**Delawder, Christine J.**
**15867 N Mountain Rd**
**Broadway, VA 22815**

**Harriot, James A.**
**1800 Cranberry Lane**
**Reston, VA 20191**

**Berkowitz, Edward B.**
**1830 Fountain Dr.**
**Apt. 308**
**Reston, VA 20190**

**Gary, Bahiyyah**
**13800 Merrybrook Court**
**Apt. 102**
**Herndon, VA 20171**

---

B7 (Official Form 7) (04/13)

12

| NAME AND ADDRESS | | DATES SERVICES RENDERED |
|---|---|---|
| **Grover, Tiffini R.**<br>**103 Plum Tree Court**<br>**Sterling, VA 20164** | | |
| **Whetzel, Medie L. Reedy**<br>**16838 Conifer Lane**<br>**Broadway, VA 22815** | | |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **BDO USA, LLP** | **8405 Greensboro Drive**<br>**Suite 700**<br>**Mc Lean, VA 22102** | **March 2013 and March 2012** |

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Riverside Partners**<br>**Attn: Ian Blasco**<br>**699 Boylston Street, 14th Floor**<br>**Boston, MA 02116** | **Unknown** |
| **Fifth Street Finance Corp.**<br>**Attn: General Counsel**<br>**10 Bank Street, 12th Floor**<br>**White Plains, NY 10606** | **Unknown** |
| **Capital Bank**<br>**One Church Street**<br>**Rockville, MD 20850** | **Unknown** |
| **Baker & McKenzie LLP**<br>**815 Connecticut Ave., N.W.**<br>**Washington, DC 20006** | **Unknown** |

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **7/31/14** | **Dwight Sivertsen** | **19,353.00** |
| **8/31/14** | **Dwight Sivertsen** | **9,487.45** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **7/31/14** | **Dwight Sivertsen**<br>**4401 17th Ave.**<br>**Moline, IL 61265** |

B7 (Official Form 7) (04/13)                                                                                                        13

DATE OF INVENTORY

**8/31/14**

NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS
**Dwight Siversten**
**4401 17th Avenue**
**Moline, IL 61265**

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Ian Blasco**<br>**101 Royalston Rd**<br>**Wellesley Hills, MA 02481** | **Chairman** | |
| **James A. Harriot**<br>**1800 Cranberry Lane**<br>**Reston, VA 20191** | **Chief Financial Officer** | |
| **Patrick Conley**<br>**312 Oakdale Drive**<br>**Rochester, NY 14618** | **President** | |
| **Shahan Zafar**<br>**54 Lorna Rd**<br>**Newton Center, MA 02459** | **Director** | |
| **Barry Kallander**<br>**12 Quail Run**<br>**Bolton, MA 01740** | **Chief Restructuring Officer** | |
| **AmCad Holdings, LLC**<br>**13650 Dulles Technology Drive**<br>**Suite 400**<br>**Herndon, VA 20171** | **Membership** | **100%** |
| **Jupiter Technology Holdings, LLC**<br>**220 Spring Street, Suite 150**<br>**Herndon, VA 20170** | | **Indirect**<br>**12.7% Membership Interst** |
| **Riverside Fund V, L.P. & Riverside AMCAD**<br>**c/o Riverside Partners, LLC**<br>**699 Boylston Street, 14th Floor**<br>**Boston, MA 02116** | | **Indirect**<br>**35.6% Membership Interest** |
| **Riverside Fund V, L.P. & Riverside AMCAD**<br>**c/o Riverside Partners, LLC**<br>**699 Boylston Street, 14th Floor**<br>**Boston, MA 02116** | | **Indirect**<br>**12.1% Membership Interest** |
| **Riverside Fund V, L.P. & Riverside AMCAD**<br>**c/o Riverside Partners, LLC**<br>**699 Boylston Street, 14th Floor**<br>**Boston, MA 02116** | | **Indirect**<br>**8.3% Membership Interest** |
| **Visagar M. Shyamsundar**<br>**1097 Mill Field Court**<br>**Great Falls, VA 22066** | | **Indirect**<br>**17.0% Membership Interest** |

B7 (Official Form 7) (04/13)                                                                                                    14

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                              ADDRESS                                    DATE OF WITHDRAWAL

None
☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Richard P. Lowrey<br>20960 Springwater Court<br>Ashburn, VA 20147 | CEO | 6/24/14 |
| Edward B. Berkowitz<br>1830 Fountain Drive<br>Apt. 308<br>Reston, VA 20190 | CFO and Executive Vice President | 6/23/14 |
| William D. Earl, Jr.<br>47831 Scotsborough Square<br>Potomac Falls, VA 20165 | CTO | 6/23/14 |
| Mahesh K. Rengaswamy<br>11067 Saffold Way<br>Reston, VA 20190 | COO | 6/23/14 |
| Visagar M. Shyamsundar<br>1097 Mill Field Court<br>Great Falls, VA 22066 | CEO | February 2014 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)
AmCad Holdings, LLC                                           46-3644731

---

**25. Pension Funds.**

None
☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)
American Cadastre LIC 401(k) Profit Sharing Plan & Trust      54-2020897

* * * * * *

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

B7 (Official Form 7) (04/13)

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **October  3, 2014**

Signature

**Patrick Conley**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Attachment for SOFA 3.b - American Cadastre, L.L.C.**

| Creditor | Type | Date | Amount |
|---|---|---|---|
| Ahsan Ashraf | Paycheck | 6/26/2014 | $8,621.74 |
| | | | |
| Ahsan Ashraf Total | | | $8,621.74 |
| | | | |
| Alesha Shaw | Paycheck | 6/26/2014 | $1,828.86 |
| | | 6/30/2014 | $448.74 |
| | | 7/31/2014 | $2,192.46 |
| | | 8/15/2014 | $975.04 |
| | | 8/29/2014 | $886.40 |
| | | 9/15/2014 | $975.04 |
| | | | |
| Alesha Shaw Total | | | $7,306.54 |
| | | | |
| Alex Hammer | Paycheck | 6/26/2014 | $10,059.53 |
| | | 6/30/2014 | $1,916.92 |
| | | 7/31/2014 | $7,879.68 |
| | | 8/15/2014 | $5,879.43 |
| | | | |
| Alex Hammer Total | | | $25,735.56 |
| | | | |
| Alexander Cesarz | Paycheck | 6/26/2014 | $16,113.78 |
| | | | |
| Alexander Cesarz Total | | | $16,113.78 |
| | | | |
| AlexanderS McCall | Paycheck | 6/26/2014 | $35,238.01 |
| | | | |
| AlexanderS McCall Total | | | $35,238.01 |
| | | | |
| Alonso Portillo | Paycheck | 6/26/2014 | $6,984.13 |
| | | | |
| Alonso Portillo Total | | | $6,984.13 |
| | | | |
| American Express( Centurion) | Bill Pmt -Ch | 6/25/2014 | $52,677.83 |
| | | | |
| American Express( Centurion) Total | | | $52,677.83 |
| | | | |
| Amit Sharma | Paycheck | 6/26/2014 | $28,427.29 |
| | | | |
| Amit Sharma Total | | | $28,427.29 |

| | | | |
|---|---|---|---|
| Amy Weber | Paycheck | 6/26/2014 | $1,672.62 |
| | | 6/30/2014 | $463.20 |
| | | 7/31/2014 | $2,130.72 |
| | | 8/15/2014 | $1,019.04 |
| | | 8/29/2014 | $1,065.36 |
| | | 9/15/2014 | $1,019.04 |
| Amy Weber Total | | | $7,369.98 |
| Andrew Bell | Paycheck | 6/26/2014 | $17,596.90 |
| Andrew Bell Total | | | $17,596.90 |
| April Nettles | Bill Pmt -Ch | 6/26/2014 | $160.23 |
| | Paycheck | 6/26/2014 | $17,267.81 |
| April Nettles Total | | | $17,428.04 |
| Asif Rauf | Paycheck | 6/26/2014 | $5,079.37 |
| | | 6/30/2014 | $1,587.30 |
| | | 7/31/2014 | $5,507.25 |
| | | 8/15/2014 | $3,333.33 |
| | | 8/29/2014 | $3,333.33 |
| | | 9/15/2014 | $3,333.33 |
| Asif Rauf Total | | | $22,173.91 |
| Bebe Gary | Paycheck | 6/26/2014 | $9,392.48 |
| Bebe Gary Total | | | $9,392.48 |
| Bradley Arant Boult Cummings LLP | Bill Pmt -Ch | 9/18/2014 | $7,500.00 |
| Bradley Arant Boult Cummings LLP Total | | | $7,500.00 |
| BrandieN Allen | Paycheck | 6/26/2014 | $2,570.89 |
| | | 6/30/2014 | $438.40 |
| | | 7/31/2014 | $1,928.96 |
| | | 8/15/2014 | $964.48 |
| | | 8/29/2014 | $868.58 |
| | | 9/15/2014 | $964.48 |
| BrandieN Allen Total | | | $7,735.79 |

| | | | |
|---|---|---|---|
| Brian Hendricks | Paycheck | 6/26/2014 | $2,857.14 |
| | | 6/30/2014 | $892.86 |
| | | 7/31/2014 | $3,750.00 |
| | | 8/15/2014 | $1,399.04 |
| | | 8/29/2014 | $1,875.00 |
| | | 9/15/2014 | $1,875.00 |
| Brian Hendricks Total | | | $12,649.04 |
| CareFirst BlueCross BlueShield | Bill Pmt -Ch | 7/11/2014 | $79,348.56 |
| | | 7/23/2014 | $50,755.66 |
| | | 8/19/2014 | $58,512.75 |
| CareFirst BlueCross BlueShield Total | | | $188,616.97 |
| Christian Tyler | Paycheck | 6/26/2014 | $6,349.21 |
| Christian Tyler Total | | | $6,349.21 |
| Christine Delawder | Paycheck | 6/26/2014 | $24,080.63 |
| | | 6/30/2014 | $1,976.05 |
| | | 7/31/2014 | $7,119.39 |
| | | 8/15/2014 | $4,149.71 |
| | | 8/29/2014 | $4,149.71 |
| | | 9/15/2014 | $4,149.71 |
| Christine Delawder Total | | | $45,625.20 |
| CODIFYD | Bill Pmt -Ch | 7/3/2014 | $24,653.12 |
| | | 7/24/2014 | $5,000.00 |
| | | 7/31/2014 | $11,669.42 |
| | | 8/15/2014 | $5,000.00 |
| CODIFYD Total | | | $46,322.54 |
| CohnReznick LLP | Bill Pmt -Ch | 7/11/2014 | $20,200.00 |
| CohnReznick LLP Total | | | $20,200.00 |
| Cole, Schotz, Meisel, Forman & Leonard PA | Bill Pmt -Ch | 7/11/2014 | $50,000.00 |
| | | 8/7/2014 | $35,000.00 |
| | | 8/15/2014 | $35,000.00 |
| | | 8/27/2014 | $35,000.00 |

|  |  |  |  |
|---|---|---|---|
|  |  | 9/8/2014 | $35,000.00 |
|  |  | 9/16/2014 | $50,000.00 |
|  |  | 9/18/2014 | $150,000.00 |
| Cole, Schotz, Meisel, Forman & Leonard PA Total |  |  | $390,000.00 |
| County of Fairfax | Bill Pmt -Ch | 9/10/2014 | $7,620.93 |
| County of Fairfax Total |  |  | $7,620.93 |
| CPI | Bill Pmt -Ch | 7/3/2014 | $14,135.28 |
|  |  | 9/10/2014 | $14,472.46 |
| CPI Total |  |  | $28,607.74 |
| Data Insight, Inc. | Bill Pmt -Ch | 8/19/2014 | $5,090.35 |
|  |  | 9/11/2014 | $5,295.09 |
| Data Insight, Inc. Total |  |  | $10,385.44 |
| David Kerslake | Paycheck | 6/26/2014 | $8,926.17 |
| David Kerslake Total |  |  | $8,926.17 |
| DawnD Lujan | Paycheck | 6/26/2014 | $11,400.56 |
| DawnD Lujan Total |  |  | $11,400.56 |
| DeanE Gallardo | Bill Pmt -Ch | 6/30/2014 | $896.00 |
|  | Paycheck | 6/26/2014 | $8,253.97 |
| DeanE Gallardo Total |  |  | $9,149.97 |
| Dennis Gulley | Bill Pmt -Ch | 7/30/2014 | $375.15 |
|  | Paycheck | 6/26/2014 | $12,713.70 |
|  |  | 6/30/2014 | $1,393.33 |
|  |  | 7/31/2014 | $5,852.00 |
|  |  | 8/15/2014 | $2,926.00 |
|  |  | 8/29/2014 | $2,058.09 |
| Dennis Gulley Total |  |  | $25,318.27 |

| | | | |
|---|---|---|---|
| Digitech Systems, Inc | Bill Pmt -Ck | 7/11/2014 | $5,772.25 |
| | | 7/23/2014 | $1,882.50 |
| | | 8/5/2014 | $456.50 |
| Digitech Systems, Inc Total | | | $8,111.25 |
| Douglas Kelly | Paycheck | 6/26/2014 | $3,174.60 |
| | | 6/30/2014 | $992.06 |
| | | 7/31/2014 | $4,166.67 |
| | | 8/15/2014 | $2,083.33 |
| | | 8/29/2014 | $2,083.33 |
| | | 9/15/2014 | $2,083.33 |
| Douglas Kelly Total | | | $14,583.32 |
| DSivertsen | Bill Pmt -Ck | 6/26/2014 | $2,725.41 |
| | | 7/10/2014 | $164.00 |
| | | 7/30/2014 | $1,315.01 |
| | | 8/14/2014 | $1,008.08 |
| | | 8/29/2014 | $321.97 |
| | | 9/12/2014 | $1,417.50 |
| DSivertsen Total | | | $6,951.97 |
| Dv Rao | Bill Pmt -Ck | 7/3/2014 | $5,125.00 |
| | | 8/14/2014 | $5,125.00 |
| | | 9/8/2014 | $5,125.00 |
| | Paycheck | 6/26/2014 | $18,387.86 |
| | | 6/30/2014 | $2,658.73 |
| | | 7/31/2014 | $11,166.67 |
| | | 8/15/2014 | $5,583.33 |
| | | 8/29/2014 | $5,583.33 |
| | | 9/15/2014 | $5,583.33 |
| Dv Rao Total | | | $64,338.25 |
| Dwight Sivertsen | Paycheck | 6/26/2014 | $12,849.94 |
| | | 6/30/2014 | $2,098.98 |
| | | 7/31/2014 | $8,815.72 |
| | | 8/15/2014 | $4,407.86 |
| | | 8/29/2014 | $4,407.86 |
| | | 9/15/2014 | $4,407.86 |

| | | | |
|---|---|---|---|
| Dwight Sivertsen Total | | | $36,988.22 |
| | | | |
| Eastman Park Micrographics, Inc. | Bill Pmt -Ch | 7/21/2014 | $3,980.00 |
| | | 8/14/2014 | $28,979.00 |
| | | | |
| Eastman Park Micrographics, Inc. Total | | | $32,959.00 |
| | | | |
| eBeam Film LLC | Bill Pmt -Ch | 7/11/2014 | $2,153.00 |
| | | 8/12/2014 | $1,321.75 |
| | | 8/27/2014 | $4,905.50 |
| | | 9/8/2014 | $6,746.02 |
| | | | |
| eBeam Film LLC Total | | | $15,126.27 |
| | | | |
| Ed Berkowitz | Paycheck | 6/26/2014 | $11,428.57 |
| | | | |
| Ed Berkowitz Total | | | $11,428.57 |
| | | | |
| Elena Keck | Bill Pmt -Ch | 8/14/2014 | $239.75 |
| | | 9/15/2014 | $22.51 |
| | | | |
| | Paycheck | 6/26/2014 | $8,567.93 |
| | | 7/31/2014 | $4,358.64 |
| | | 8/15/2014 | $3,875.64 |
| | | 8/29/2014 | $3,341.62 |
| | | 9/15/2014 | $3,341.62 |
| | | | |
| Elena Keck Total | | | $23,747.71 |
| | | | |
| Endicott Microfilm, Inc | Bill Pmt -Ch | 7/3/2014 | $6,693.00 |
| | | 7/23/2014 | $7,295.00 |
| | | 8/27/2014 | $5,790.00 |
| | | | |
| Endicott Microfilm, Inc Total | | | $19,778.00 |
| | | | |
| Eric Berkowitz | Bill Pmt -Ch | 6/26/2014 | $661.54 |
| | | 7/10/2014 | $1,199.00 |
| | | | |
| | Paycheck | 6/26/2014 | $8,597.56 |
| | | | |
| Eric Berkowitz Total | | | $10,458.10 |
| | | | |
| FedEx | Bill Pmt -Ch | 7/3/2014 | $984.21 |
| | | 7/11/2014 | $4,211.15 |

| | | | |
|---|---|---|---|
| | | 8/5/2014 | $732.91 |
| | | 8/12/2014 | $5,985.79 |
| | | 8/19/2014 | $1,726.87 |
| FedEx Total | | | $13,640.93 |
| Fifth Street Finance Corp | Bill Pmt -Ch | 7/22/2014 | $27,571.03 |
| | | 8/6/2014 | $28,795.62 |
| | | 9/8/2014 | $29,082.08 |
| Fifth Street Finance Corp Total | | | $85,448.73 |
| GaryL Egner | Bill Pmt -Ch | 7/10/2014 | $5,344.39 |
| | Paycheck | 6/26/2014 | $30,969.48 |
| GaryL Egner Total | | | $36,313.87 |
| GilbertP Gonzalez | Bill Pmt -Ch | 6/30/2014 | $2,020.14 |
| | | 7/22/2014 | $3,539.22 |
| | Paycheck | 6/26/2014 | $28,436.37 |
| GilbertP Gonzalez Total | | | $33,995.73 |
| Giuseppe Ferrigno | Bill Pmt -Ch | 6/26/2014 | $600.35 |
| | Paycheck | 6/26/2014 | $21,286.60 |
| | | 6/30/2014 | $2,550.48 |
| | | 7/31/2014 | $10,712.00 |
| | | 8/15/2014 | $5,356.00 |
| | | 8/29/2014 | $5,356.00 |
| | | 9/15/2014 | $5,356.00 |
| Giuseppe Ferrigno Total | | | $51,217.43 |
| Guardian | Bill Pmt -Ch | 7/11/2014 | $3,523.56 |
| | | 7/23/2014 | $4,118.35 |
| | | 8/19/2014 | $3,006.57 |
| Guardian Total | | | $10,648.48 |
| Huan Truong | Paycheck | 6/26/2014 | $7,366.53 |

| | | | |
|---|---|---|---|
| Huan Truong Total | | | $7,366.53 |
| Irene Huffman | Paycheck | 6/26/2014 | $2,372.01 |
| | | 6/30/2014 | $416.80 |
| | | 7/31/2014 | $1,929.00 |
| | | 8/15/2014 | $916.96 |
| | | 8/29/2014 | $833.60 |
| | | 9/15/2014 | $916.96 |
| Irene Huffman Total | | | $7,385.33 |
| James Coignet | Bill Pmt -Ch | 6/26/2014 | $866.88 |
| | Paycheck | 6/26/2014 | $8,678.02 |
| James Coignet Total | | | $9,544.90 |
| Janice Hood | Paycheck | 6/26/2014 | $1,723.61 |
| | | 6/30/2014 | $553.99 |
| | | 7/31/2014 | $2,018.48 |
| | | 8/15/2014 | $1,031.18 |
| | | 8/29/2014 | $877.60 |
| | | 9/15/2014 | $965.36 |
| Janice Hood Total | | | $7,170.22 |
| Jennifer Littrell | Paycheck | 6/26/2014 | $4,079.91 |
| | | 6/30/2014 | $1,055.17 |
| | | 7/31/2014 | $3,723.75 |
| | | 8/15/2014 | $1,806.78 |
| | | 8/29/2014 | $2,215.86 |
| | | 9/15/2014 | $2,215.86 |
| Jennifer Littrell Total | | | $15,097.33 |
| Jeremiah Regodon | Paycheck | 6/26/2014 | $3,174.60 |
| | | 6/30/2014 | $992.06 |
| | | 7/31/2014 | $4,166.67 |
| | | 8/15/2014 | $2,083.33 |
| | | 8/29/2014 | $2,083.33 |
| | | 9/15/2014 | $2,083.33 |
| Jeremiah Regodon Total | | | $14,583.32 |

| | | | |
|---|---|---|---|
| Jim Harriot | Bill Pmt -Ch | 6/26/2014 | $35.68 |
| | | 6/30/2014 | $21.44 |
| | | 7/30/2014 | $765.00 |
| | | | |
| | Paycheck | 6/26/2014 | $11,428.57 |
| | | 6/30/2014 | $3,571.43 |
| | | 7/31/2014 | $15,000.00 |
| | | 8/15/2014 | $7,500.00 |
| | | 8/29/2014 | $7,500.00 |
| | | 9/15/2014 | $7,500.00 |
| | | | |
| Jim Harriot Total | | | $53,322.12 |
| | | | |
| John Rutherford | Paycheck | 6/26/2014 | $9,523.81 |
| | | | |
| John Rutherford Total | | | $9,523.81 |
| | | | |
| Julie McQueen | Paycheck | 6/26/2014 | $1,445.62 |
| | | 7/31/2014 | $2,298.88 |
| | | 8/15/2014 | $955.68 |
| | | 8/29/2014 | $928.80 |
| | | 9/15/2014 | $955.68 |
| | | | |
| Julie McQueen Total | | | $6,584.66 |
| | | | |
| Julie Vogt | Bill Pmt -Ch | 6/26/2014 | $3,462.24 |
| | | 6/30/2014 | $1,390.40 |
| | | | |
| | Paycheck | 6/26/2014 | $6,220.66 |
| | | | |
| Julie Vogt Total | | | $11,073.30 |
| | | | |
| Julija Sabukeviciene | Paycheck | 6/26/2014 | $9,812.49 |
| | | | |
| Julija Sabukeviciene Total | | | $9,812.49 |
| | | | |
| Justin Jones | Paycheck | 6/26/2014 | $13,712.74 |
| | | | |
| Justin Jones Total | | | $13,712.74 |
| | | | |
| KallanderGroup, Inc. | Bill Pmt -Ch | 7/3/2014 | $10,000.00 |
| | | 7/11/2014 | $32,475.68 |
| | | 9/8/2014 | $6,000.00 |
| | | 9/18/2014 | $10,000.00 |

| | | | |
|---|---|---|---|
| KallanderGroup, Inc. Total | | | $58,475.68 |
| Kannan Shunmugaraj | Paycheck | 6/26/2014 | $6,984.13 |
| Kannan Shunmugaraj Total | | | $6,984.13 |
| Katrina Daniels | Bill Pmt -Ch | 6/26/2014 | $944.43 |
| | | 6/30/2014 | $250.51 |
| | Paycheck | 6/26/2014 | $9,648.26 |
| Katrina Daniels Total | | | $10,843.20 |
| Kevin Belli | Paycheck | 6/26/2014 | $15,413.33 |
| Kevin Belli Total | | | $15,413.33 |
| Kevin Manson | Bill Pmt -Ch | 6/26/2014 | $1,002.13 |
| | | 7/30/2014 | $59.95 |
| | | 8/14/2014 | $99.72 |
| | | 8/21/2014 | $389.70 |
| | | 9/12/2014 | $294.38 |
| | | 9/15/2014 | $69.99 |
| | Paycheck | 6/26/2014 | $27,827.93 |
| | | 6/30/2014 | $2,777.78 |
| | | 7/31/2014 | $10,879.84 |
| | | 8/15/2014 | $5,833.33 |
| | | 8/29/2014 | $5,833.33 |
| | | 9/15/2014 | $5,833.33 |
| Kevin Manson Total | | | $60,901.41 |
| KevinM Oury | Paycheck | 6/26/2014 | $11,222.28 |
| KevinM Oury Total | | | $11,222.28 |
| Kimberly Laird | Paycheck | 6/26/2014 | $3,238.26 |
| | | 6/30/2014 | $812.05 |
| | | 7/31/2014 | $3,410.63 |
| | | 8/15/2014 | $1,153.96 |
| | | 8/29/2014 | $1,705.31 |
| | | 9/15/2014 | $1,705.31 |

| | | | |
|---|---|---|---|
| Kimberly Laird Total | | | $12,025.52 |
| Lakshmi Srinivasan | Paycheck | 6/26/2014 | $14,513.19 |
| Lakshmi Srinivasan Total | | | $14,513.19 |
| Lavinia Swanson | Paycheck | 6/26/2014 | $14,782.94 |
| Lavinia Swanson Total | | | $14,782.94 |
| Layne Jones | Paycheck | 6/26/2014 | $6,997.37 |
| Layne Jones Total | | | $6,997.37 |
| Lisa Ciomei | Paycheck | 6/26/2014 | $12,282.22 |
| Lisa Ciomei Total | | | $12,282.22 |
| Lisa Hopkins | Paycheck | 6/26/2014 | $3,897.96 |
| | | 6/30/2014 | $642.00 |
| | | 7/31/2014 | $2,390.10 |
| | | 8/15/2014 | $1,348.20 |
| | | 8/29/2014 | $1,348.20 |
| | | 9/15/2014 | $1,750.00 |
| Lisa Hopkins Total | | | $11,376.46 |
| LSchwarzberg | Bill Pmt -Ch | 6/30/2014 | $20,619.76 |
| | | 7/30/2014 | $14,508.00 |
| | | 8/14/2014 | $2,212.51 |
| | | 8/28/2014 | $14,508.00 |
| | | 9/15/2014 | $3,368.99 |
| LSchwarzberg Total | | | $55,217.26 |
| LSREF2 Windmill REO (Dulles Tech), LLC | Bill Pmt -Ch | 7/11/2014 | $49,437.41 |
| | | 7/23/2014 | $773.65 |
| | | 8/7/2014 | $52,374.37 |
| | | 9/8/2014 | $49,657.39 |
| LSREF2 Windmill REO (Dulles Tech), LLC Total | | | $152,242.82 |
| Mahesh Rengaswamy | Paycheck | 6/26/2014 | $30,041.36 |

| | | | |
|---|---|---|---|
| Mahesh Rengaswamy Total | | | $30,041.36 |
| Malathi Arunachalam | Paycheck | 6/26/2014 | $7,936.51 |
| Malathi Arunachalam Total | | | $7,936.51 |
| Maria Georgieva | Paycheck | 6/26/2014 | $8,092.75 |
| | | 6/30/2014 | $1,632.60 |
| | | 7/31/2014 | $6,856.92 |
| | | 8/15/2014 | $3,428.46 |
| | | 8/29/2014 | $3,428.46 |
| | | 9/15/2014 | $3,428.46 |
| Maria Georgieva Total | | | $26,867.65 |
| MarkR Gasiorowski | Paycheck | 6/26/2014 | $25,357.08 |
| | | 6/30/2014 | $1,388.89 |
| | | 7/31/2014 | $7,031.27 |
| | | 8/15/2014 | $2,916.67 |
| | | 8/29/2014 | $2,916.67 |
| | | 9/15/2014 | $2,916.67 |
| MarkR Gasiorowski Total | | | $42,527.25 |
| Mary Batey | Paycheck | 6/26/2014 | $8,718.46 |
| | | 6/30/2014 | $2,041.20 |
| | | 7/31/2014 | $7,895.93 |
| | | 8/15/2014 | $4,286.52 |
| | | 8/29/2014 | $4,286.52 |
| | | 9/15/2014 | $4,286.52 |
| Mary Batey Total | | | $31,515.15 |
| MaryK Rangel | Paycheck | 6/26/2014 | $4,628.13 |
| | | 6/30/2014 | $965.52 |
| | | 7/31/2014 | $3,688.10 |
| | | 8/15/2014 | $2,027.59 |
| | | 8/29/2014 | $2,027.59 |
| | | 9/15/2014 | $2,027.59 |
| MaryK Rangel Total | | | $15,364.52 |
| Matthew Bennett | Paycheck | 6/26/2014 | $9,549.60 |

| | | | |
|---|---|---|---|
| Matthew Bennett Total | | | $9,549.60 |
| | | | |
| Matthew Socha | Paycheck | 6/26/2014 | $3,174.60 |
| | | 6/30/2014 | $992.06 |
| | | 7/31/2014 | $4,166.67 |
| | | 8/15/2014 | $2,083.33 |
| | | 8/29/2014 | $2,083.33 |
| | | 9/15/2014 | $2,083.33 |
| | | | |
| Matthew Socha Total | | | $14,583.32 |
| | | | |
| MatthewC Whitecar | Paycheck | 6/26/2014 | $24,812.33 |
| | | | |
| MatthewC Whitecar Total | | | $24,812.33 |
| | | | |
| Megan Moe | Paycheck | 6/26/2014 | $9,692.52 |
| | | 6/30/2014 | $1,048.67 |
| | | 7/31/2014 | $4,404.42 |
| | | 8/15/2014 | $2,202.21 |
| | | 8/29/2014 | $2,769.11 |
| | | | |
| Megan Moe Total | | | $20,116.93 |
| | | | |
| Melody Allen | Paycheck | 6/26/2014 | $2,054.40 |
| | | 6/30/2014 | $642.00 |
| | | 7/31/2014 | $2,696.40 |
| | | 8/15/2014 | $1,348.20 |
| | | 8/29/2014 | $1,348.20 |
| | | 9/15/2014 | $1,348.20 |
| | | | |
| Melody Allen Total | | | $9,437.40 |
| | | | |
| Michael Erzingher | Paycheck | 6/26/2014 | $6,781.91 |
| | | | |
| Michael Erzingher Total | | | $6,781.91 |
| | | | |
| Michael Starr | Paycheck | 6/26/2014 | $6,405.89 |
| | | 6/30/2014 | $619.60 |
| | | 7/31/2014 | $2,830.65 |
| | | 8/15/2014 | $1,169.22 |
| | | 8/29/2014 | $1,257.94 |
| | | 9/15/2014 | $1,319.12 |

| | | | |
|---|---|---|---|
| Michael Starr Total | | | $13,602.42 |
| | | | |
| MichaelB Battaglia | Paycheck | 6/26/2014 | $26,751.01 |
| | | 6/30/2014 | $2,777.78 |
| | | 7/31/2014 | $11,666.67 |
| | | 8/15/2014 | $5,833.33 |
| | | 8/29/2014 | $5,833.33 |
| | | 9/15/2014 | $5,833.33 |
| | | | |
| MichaelB Battaglia Total | | | $58,695.45 |
| | | | |
| MichaelP Pontius | Paycheck | 6/26/2014 | $22,318.16 |
| | | | |
| MichaelP Pontius Total | | | $22,318.16 |
| | | | |
| Mike Bilardo | Paycheck | 6/26/2014 | $9,561.90 |
| | | | |
| Mike Bilardo Total | | | $9,561.90 |
| | | | |
| MMartineau | Bill Pmt -Ch | 6/26/2014 | $4,169.53 |
| | | 6/30/2014 | $741.86 |
| | | 7/10/2014 | $2,732.21 |
| | | | |
| MMartineau Total | | | $7,643.60 |
| | | | |
| MoveClicks LLC | Bill Pmt -Ch | 7/11/2014 | $3,648.63 |
| | | 8/12/2014 | $3,592.00 |
| | | 8/27/2014 | $3,628.73 |
| | | | |
| MoveClicks LLC Total | | | $10,869.36 |
| | | | |
| Muhetaer Qiong | Paycheck | 6/26/2014 | $19,951.87 |
| | | | |
| Muhetaer Qiong Total | | | $19,951.87 |
| | | | |
| Mutalifu Abulimiti | Paycheck | 6/26/2014 | $17,933.31 |
| | | | |
| Mutalifu Abulimiti Total | | | $17,933.31 |
| | | | |
| Nabil Hanafi | Paycheck | 6/26/2014 | $8,270.87 |
| | | | |
| Nabil Hanafi Total | | | $8,270.87 |
| | | | |
| Nam Khuong | Paycheck | 6/26/2014 | $2,857.14 |

| | | | |
|---|---|---|---:|
| | | 6/30/2014 | $892.86 |
| | | 7/31/2014 | $3,750.00 |
| | | 8/15/2014 | $1,875.00 |
| | | 8/29/2014 | $1,875.00 |
| | | 9/15/2014 | $1,875.00 |
| Nam Khuong Total | | | $13,125.00 |
| P Pinckney | Paycheck | 6/26/2014 | $15,710.16 |
| | | 6/30/2014 | $2,102.02 |
| | | 7/31/2014 | $8,828.50 |
| | | 8/15/2014 | $4,414.25 |
| | | 8/29/2014 | $4,414.25 |
| | | 9/15/2014 | $4,414.25 |
| P Pinckney Total | | | $39,883.43 |
| Pat Conley | Paycheck | 6/26/2014 | $17,142.86 |
| | | 6/30/2014 | $5,357.14 |
| | | 7/31/2014 | $22,500.00 |
| | | 8/15/2014 | $11,250.00 |
| | | 8/29/2014 | $11,250.00 |
| | | 9/15/2014 | $11,250.00 |
| Pat Conley Total | | | $78,750.00 |
| Pavan Daram | Paycheck | 6/26/2014 | $10,327.83 |
| Pavan Daram Total | | | $10,327.83 |
| Peter Frey | Paycheck | 6/26/2014 | $16,546.49 |
| Peter Frey Total | | | $16,546.49 |
| Phil Glover | Paycheck | 6/26/2014 | $11,111.11 |
| | | 6/30/2014 | $3,472.22 |
| Phil Glover Total | | | $14,583.33 |
| Raymond Mattes | Paycheck | 6/26/2014 | $7,619.05 |
| Raymond Mattes Total | | | $7,619.05 |
| Reliable Office Supplies | Bill Pmt -Ck | 7/24/2014 | $3,998.43 |

|  |  |  |  |
|---|---|---|---|
|  |  | 8/27/2014 | $2,408.13 |
| Reliable Office Supplies Total |  |  | $6,406.56 |
| RicardoJ Gierbolini | Paycheck | 6/26/2014 | $15,790.90 |
|  |  | 6/30/2014 | $1,931.25 |
|  |  | 7/31/2014 | $8,111.25 |
|  |  | 8/15/2014 | $4,055.63 |
|  |  | 8/29/2014 | $4,055.63 |
|  |  | 9/15/2014 | $4,055.63 |
| RicardoJ Gierbolini Total |  |  | $38,000.29 |
| Richard Garza | Paycheck | 6/26/2014 | $6,710.34 |
| Richard Garza Total |  |  | $6,710.34 |
| Richard Koch | Paycheck | 6/26/2014 | $6,407.77 |
|  |  | 6/30/2014 | $1,098.13 |
|  |  | 7/31/2014 | $5,376.35 |
|  |  | 8/15/2014 | $2,882.58 |
|  |  | 8/29/2014 | $2,882.58 |
|  |  | 9/15/2014 | $2,882.58 |
| Richard Koch Total |  |  | $21,529.99 |
| Rick Lowrey | Paycheck | 6/26/2014 | $22,857.14 |
|  |  | 6/30/2014 | $2,857.14 |
| Rick Lowrey Total |  |  | $25,714.28 |
| Rock Island Arsenal Development Group | Bill Pmt -Ch | 7/11/2014 | $40,954.00 |
|  |  | 8/5/2014 | $40,954.00 |
|  |  | 9/10/2014 | $40,954.00 |
| Rock Island Arsenal Development Group Total |  |  | $122,862.00 |
| Rutan & Tucker, LLP | Bill Pmt -Ch | 8/29/2014 | $17,911.00 |
|  |  | 9/18/2014 | $17,500.00 |
| Rutan & Tucker, LLP Total |  |  | $35,411.00 |
| Sarah Smith | Paycheck | 6/26/2014 | $12,210.17 |

| | | | |
|---|---|---|---|
| Sarah Smith Total | | | $12,210.17 |
| | | | |
| ScottE Peterson | Paycheck | 6/26/2014 | $1,486.40 |
| | | 6/30/2014 | $357.12 |
| | | 7/31/2014 | $1,964.16 |
| | | 8/15/2014 | $982.08 |
| | | 8/29/2014 | $892.80 |
| | | 9/15/2014 | $982.08 |
| | | | |
| ScottE Peterson Total | | | $6,664.64 |
| | | | |
| Sean Thorell | Paycheck | 6/26/2014 | $9,276.61 |
| | | 6/30/2014 | $1,591.25 |
| | | 7/31/2014 | $6,683.25 |
| | | 8/15/2014 | $3,341.62 |
| | | 8/29/2014 | $3,341.62 |
| | | 9/15/2014 | $3,341.62 |
| | | | |
| Sean Thorell Total | | | $27,575.97 |
| | | | |
| Sedona Staffing | Bill Pmt -Ch | 6/30/2014 | $25,000.00 |
| | | 7/7/2014 | $30,000.00 |
| | | 7/14/2014 | $30,000.00 |
| | | 7/21/2014 | $31,000.00 |
| | | 7/28/2014 | $33,000.00 |
| | | 7/29/2014 | $50,000.00 |
| | | 8/4/2014 | $34,000.00 |
| | | 8/11/2014 | $32,000.00 |
| | | 8/18/2014 | $34,173.64 |
| | | 8/25/2014 | $36,124.53 |
| | | 9/2/2014 | $33,250.00 |
| | | 9/8/2014 | $26,314.83 |
| | | 9/15/2014 | $22,183.53 |
| | | | |
| Sedona Staffing Total | | | $417,046.53 |
| | | | |
| Shankar Thanushkodi | Paycheck | 6/26/2014 | $27,367.44 |
| | | 6/30/2014 | $2,785.71 |
| | | 7/31/2014 | $11,700.00 |
| | | 8/15/2014 | $5,850.00 |
| | | 8/29/2014 | $5,850.00 |
| | | 9/15/2014 | $5,850.00 |
| | | | |
| Shankar Thanushkodi Total | | | $59,403.15 |

| | | | |
|---|---|---|---:|
| Shanthi Ramaswami | Paycheck | 6/26/2014 | $11,933.46 |
| Shanthi Ramaswami Total | | | $11,933.46 |
| Siva Konudhala | Paycheck | 6/26/2014 | $18,480.01 |
| Siva Konudhala Total | | | $18,480.01 |
| Solic Capital Advisors, LLC | Bill Pmt -Ch | 9/18/2014 | $165,090.31 |
| | Check | 7/16/2014 | $125,000.00 |
| Solic Capital Advisors, LLC Total | | | $290,090.31 |
| Srikanth Celamkoti | Paycheck | 6/26/2014 | $26,980.71 |
| Srikanth Celamkoti Total | | | $26,980.71 |
| Srikanth Nidimusili | Paycheck | 6/26/2014 | $15,889.55 |
| Srikanth Nidimusili Total | | | $15,889.55 |
| Steve Hendrickx | Paycheck | 6/26/2014 | $3,755.16 |
| | | 6/30/2014 | $794.44 |
| | | 7/31/2014 | $3,336.67 |
| | | 8/15/2014 | $1,668.33 |
| | | 8/29/2014 | $1,668.33 |
| | | 9/15/2014 | $1,668.33 |
| Steve Hendrickx Total | | | $12,891.26 |
| Sukhjeet Singh | Paycheck | 6/26/2014 | $7,066.67 |
| Sukhjeet Singh Total | | | $7,066.67 |
| Surendra Nekkanti | Paycheck | 6/26/2014 | $12,271.73 |
| Surendra Nekkanti Total | | | $12,271.73 |
| Surya Harish Nettimi | Paycheck | 6/26/2014 | $5,639.68 |
| | | 6/30/2014 | $1,762.40 |
| | | 7/31/2014 | $7,402.08 |
| | | 8/15/2014 | $3,701.04 |

|  |  |  |  |
|---|---|---|---|
|  |  | 8/29/2014 | $3,701.04 |
|  |  | 9/15/2014 | $3,701.04 |
| Surya Harish Nettimi Total |  |  | $25,907.28 |
| Susie Reedy-Whetzel | Paycheck | 6/26/2014 | $7,192.55 |
| Susie Reedy-Whetzel Total |  |  | $7,192.55 |
| Susmita Maddi | Paycheck | 6/26/2014 | $7,476.10 |
|  |  | 6/30/2014 | $1,859.74 |
|  |  | 7/31/2014 | $7,810.92 |
|  |  | 8/15/2014 | $3,905.46 |
|  |  | 8/29/2014 | $3,905.46 |
|  |  | 9/15/2014 | $3,195.37 |
| Susmita Maddi Total |  |  | $28,153.05 |
| Swetha Thummala | Paycheck | 6/26/2014 | $14,299.54 |
| Swetha Thummala Total |  |  | $14,299.54 |
| TatianaE Ouzounova | Paycheck | 6/26/2014 | $32,414.72 |
| TatianaE Ouzounova Total |  |  | $32,414.72 |
| The Garden City Group, Inc. | Bill Pmt -Ch | 9/12/2014 | $10,000.00 |
| The Garden City Group, Inc. Total |  |  | $10,000.00 |
| The Hartford | Bill Pmt -Ch | 7/21/2014 | $19,531.78 |
|  |  | 8/19/2014 | $1,089.92 |
| The Hartford Total |  |  | $20,621.70 |
| tim Nemethy | Paycheck | 6/26/2014 | $10,188.15 |
| tim Nemethy Total |  |  | $10,188.15 |
| Vamsi Koppula | Paycheck | 6/26/2014 | $7,104.73 |
| Vamsi Koppula Total |  |  | $7,104.73 |
| Verizon Wireless | Bill Pmt -Ch | 7/31/2014 | $16,161.19 |

|  |  |  |  |
|---|---|---|---|
|  |  | 8/19/2014 | $1,563.60 |
| Verizon Wireless Total |  |  | $17,724.79 |
| Viji Krish | Paycheck | 6/26/2014 | $9,929.62 |
|  |  | 6/30/2014 | $1,857.86 |
|  |  | 7/31/2014 | $7,803.00 |
|  |  | 8/15/2014 | $3,901.50 |
|  |  | 8/29/2014 | $3,901.50 |
|  |  | 9/15/2014 | $3,901.50 |
| Viji Krish Total |  |  | $31,294.98 |
| Vivek Alampally | Paycheck | 6/26/2014 | $5,725.33 |
|  |  | 6/30/2014 | $1,789.17 |
|  |  | 7/31/2014 | $6,512.68 |
| Vivek Alampally Total |  |  | $14,027.18 |
| Wallace & Wallace | Bill Pmt -Ch | 7/7/2014 | $35,885.66 |
|  |  | 8/27/2014 | $365.00 |
| Wallace & Wallace Total |  |  | $36,250.66 |
| William Earl | Paycheck | 6/26/2014 | $27,219.48 |
| William Earl Total |  |  | $27,219.48 |
| William Gallagher Assoc. | Bill Pmt -Ch | 9/12/2014 | $11,866.00 |
| William Gallagher Assoc. Total |  |  | $11,866.00 |
| Yasir Chaudhry | Paycheck | 6/26/2014 | $12,924.35 |
| Yasir Chaudhry Total |  |  | $12,924.35 |
| Grand Total |  |  | $4,237,208.19 |

American Cadastre, LLC   Case No. 14-12169

SOFA 3c Attachment

| Name | Type | Date | Amount |
|------|------|------|--------|
| Ed Berkowitz | Bill Pmt -Check | 9/27/2013 | $992.09 |
| | | 12/5/2013 | $1,856.38 |
| | | 1/16/2014 | $1,395.11 |
| | | 3/20/2014 | $3,133.33 |
| | | 6/12/2014 | $302.82 |
| | | | |
| | Paycheck | 1/31/2014 | $14,347.83 |
| | | 2/28/2014 | $15,000.00 |
| | | 3/31/2014 | $15,000.00 |
| | | 4/30/2014 | $15,000.00 |
| | | 5/30/2014 | $15,000.00 |
| | | 6/26/2014 | $11,428.57 |
| | | | |
| Ed Berkowitz Total | | | $93,456.13 |
| | | | |
| Jim Harriot | Bill Pmt -Check | 11/27/2013 | $15,333.33 |
| | | 1/30/2014 | $23,000.00 |
| | | 2/27/2014 | $23,000.00 |
| | | 3/31/2014 | $48.35 |
| | | 6/26/2014 | $35.68 |
| | | 6/30/2014 | $21.44 |
| | | 7/30/2014 | $765.00 |
| | | | |
| | Paycheck | 3/31/2014 | $15,000.00 |
| | | 4/30/2014 | $15,000.00 |
| | | 5/30/2014 | $16,873.66 |
| | | 6/26/2014 | $11,428.57 |
| | | 6/30/2014 | $3,571.43 |
| | | 7/31/2014 | $15,000.00 |
| | | 8/15/2014 | $7,500.00 |
| | | 8/29/2014 | $7,500.00 |
| | | 9/15/2014 | $7,500.00 |
| | | | |
| Jim Harriot Total | | | $161,577.46 |
| | | | |
| Mahesh Rengaswamy | Bill Pmt -Check | 10/16/2013 | $575.17 |
| | | 12/5/2013 | $769.23 |
| | | 12/30/2013 | $1,452.79 |

| | | | |
|---|---|---|---:|
| | | 1/16/2014 | $1,266.51 |
| | | 2/18/2014 | $493.57 |
| | | 3/20/2014 | $1,060.34 |
| | | 4/28/2014 | $284.44 |
| | | 6/26/2014 | $1,845.32 |
| | | 7/10/2014 | $2,280.22 |
| | Paycheck | 9/30/2013 | $18,760.00 |
| | | 10/31/2013 | $18,760.00 |
| | | 11/29/2013 | $18,760.00 |
| | | 12/31/2013 | $18,760.00 |
| | | 1/31/2014 | $12,500.00 |
| | | 2/28/2014 | $12,500.00 |
| | | 3/31/2014 | $12,500.00 |
| | | 4/30/2014 | $12,500.00 |
| | | 5/30/2014 | $12,500.00 |
| | | 6/26/2014 | $30,041.36 |
| Mahesh Rengaswamy Total | | | $177,608.95 |
| Pat Conley | Bill Pmt -Check | 3/5/2014 | $7,000.00 |
| | | 3/28/2014 | $14,000.00 |
| | | 5/28/2014 | $397.35 |
| | | 6/26/2014 | $690.33 |
| | | 7/10/2014 | $47.67 |
| | | 7/30/2014 | $32.84 |
| | | 8/14/2014 | $50.70 |
| | | 9/12/2014 | $1,079.29 |
| | | 9/15/2014 | $1,700.00 |
| | Paycheck | 4/30/2014 | $5,454.55 |
| | | 5/30/2014 | $25,227.27 |
| | | 6/26/2014 | $17,142.86 |
| | | 6/30/2014 | $5,357.14 |
| | | 7/31/2014 | $22,500.00 |
| | | 8/15/2014 | $11,250.00 |
| | | 8/29/2014 | $11,250.00 |
| | | 9/15/2014 | $11,250.00 |
| Pat Conley Total | | | $134,430.00 |
| Rick Lowrey | Bill Pmt -Check | 5/28/2014 | $3,432.47 |
| | | 6/12/2014 | $4,361.98 |
| | | 6/26/2014 | $983.15 |

|  |  |  |  |
|---|---|---|---|
|  | Paycheck | 4/30/2014 | $31,428.57 |
|  |  | 5/30/2014 | $30,000.00 |
|  |  | 6/26/2014 | $22,857.14 |
|  |  | 6/30/2014 | $2,857.14 |
|  |  |  |  |
| Rick Lowrey Total |  |  | $95,920.45 |
|  |  |  |  |
| V. Shyamsundar | Bill Pmt -Check | 10/22/2013 | $1,400.51 |
|  |  | 11/12/2013 | $1,068.37 |
|  |  | 12/5/2013 | $306.47 |
|  |  | 12/30/2013 | $2,108.57 |
|  |  | 2/3/2014 | $1,498.87 |
|  |  | 2/18/2014 | $457.02 |
|  |  |  |  |
|  | Paycheck | 9/30/2013 | $31,800.00 |
|  |  | 10/31/2013 | $31,800.00 |
|  |  | 11/29/2013 | $31,800.00 |
|  |  | 12/31/2013 | $31,800.00 |
|  |  | 1/31/2014 | $18,333.33 |
|  |  | 2/28/2014 | $4,583.33 |
|  |  | 3/31/2014 | $26,686.63 |
|  |  |  |  |
|  | Dallas Wolf (on Behalf of Jupiter Technologies) | 09/20/2013 | $1,761.50 |
|  | Dallas Wolf (on Behalf of Jupiter Technologies) | 09/30/2013 | $1,761.50 |
|  | Dallas Wolf (on Behalf of Jupiter Technologies) | 10/31/2013 | $1,761.50 |
|  | Dallas Wolf (on Behalf of Jupiter Technologies) | 11/29/2013 | $1,761.50 |
|  | Dallas Wolf (on Behalf of Jupiter Technologies) | 01/01/2014 | $1,761.50 |
|  | Dallas Wolf (on Behalf of Jupiter Technologies) | 02/01/2014 | $1,761.50 |
|  | Dallas Wolf (on Behalf of Jupiter Technologies) | 04/11/2014 | $3,523.00 |
|  | Dallas Wolf (on Behalf of Jupiter Technologies) | 05/06/2014 | $1,761.50 |
|  |  |  |  |
|  | Car Payments/ Records Storage | 9/23/2013 | $1,500.00 |
|  | Car Payments/ Records Storage | 10/23/2013 | $1,500.00 |

| | | | |
|---|---|---|---|
| | Reimbursement for Advance to Cover Payroll | 10/8/2013 | $259,000.00 |
| | Reimbursement for Advance to Cover Payroll | 12/3/2013 | $190,000.00 |
| V. Shyamsundar Total | | | $651,496.60 |
| William Earl | Bill Pmt -Check | 10/16/2013 | $271.13 |
| | | 11/12/2013 | $7,662.00 |
| | | 12/5/2013 | $2,399.00 |
| | | 12/30/2013 | $1,239.53 |
| | | 3/20/2014 | $10,809.03 |
| | | 4/28/2014 | $11,266.54 |
| | | 6/26/2014 | $2,169.41 |
| | Paycheck | 9/30/2013 | $17,533.33 |
| | | 10/31/2013 | $17,533.33 |
| | | 11/29/2013 | $17,533.33 |
| | | 12/31/2013 | $17,533.33 |
| | | 1/31/2014 | $12,500.00 |
| | | 2/28/2014 | $12,500.00 |
| | | 3/31/2014 | $12,500.00 |
| | | 4/30/2014 | $12,500.00 |
| | | 5/30/2014 | $12,500.00 |
| | | 6/26/2014 | $27,219.48 |
| William Earl Total | | | $195,669.44 |